# Exhibit 5

IIC-GOI-251186

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 10066/8 | 110735.00 | GBP | PL/06/16 | 1 |
| | | | 376009.00 | 4136099.00 | EURO | PL/07/27 | 2 |
| | 620 110000.0$ | 10/9/2002 | 220000 | 2419556.00 | $ | PL/07/30 | 3 |
| Guarantee | 54200 | | 57000.00 | 575163.00 | EURO | PL/07/32 | 4 |
| | | | 13371.00 | 147076.00 | EURO | PL/07/33 | 5 |
| | | | 69736.00 | 767104.00 | EURO | PL/07/34 | 6 |
| | | | 42157.32 | 425405/65 | EURO | PL/07/36 | 7 |
| | | | 30288.00 | 333168.00 | EURO | PL/07/37 | 8 |
| | | | 66226.00 | 728481/63 | EURO | PL/07/38 | 9 |
| | | | 11220.00 | 112200.00 | EURO | PL/07/39 | 10 |
| | | | 959101.00 | 10541981.00 | EURO | PL/07/40 | 11 |
| | | | 3960.00 | 68453.00 | DEM | PL/07/41 | 12 |
| Housing | 121334 | 8/29/2002 | 237305.00 | 2610360.00 | DEM | PL/07/42 | 13 |
| | | | 27554.00 | 303091.00 | EURO | PL/07/43 | 14 |
| National | 31250.0,31250.0 | 21/01/2002,9/8/01 | 62500.00 | 687500.00 | EURO | PL/08/01 | 15 |
| 620 | 15096.0,15096 | 21/6/,1/12/01 | 30191.00 | 332109.00 | EURO | PL/08/02 | 16 |
| Housing | 16515.,485 | 06/12/2001,24/9/02 | 17000.00 | 181674/5 | EURO | PL/08/03 | 17 |
| Guarantee payment | 931510 | 9/29/2002 | 931510.00 | 10246507.00 | EURO | PL/08/04 | 18 |
| 620 | E5265.28 | ################ | 9362.18 | 102984.00 | DEM | PL/08/05 | 19 |
| 9027 | 11948.5 | 9/23/2001 | 11949.00 | 119485.00 | EURO | PL/08/06 | 20 |
| Al-Rafedain / Amman | 53109 | | 53109.00 | 584199.00 | EURO | PL/08/07 | 21 |
| | 29000 | 5/8/2002 | 28976.50 | 318741.00 | EURO | PL/08/08 | 22 |
| | | | 75000.00 | 813690.00 | EURO | PL/08/09 | 23 |
| 620 | | | 414692.00 | 4560870.00 | EURO | PL/08/10 | 24 |
| | $19047.0 | 10/18/2001 | 21000.00 | 2040144 | EURO | PL/08/11 | 25 |
| | | | 526513.60 | 5791649/85 | EURO | PL/08/13 | 26 |

IIC-GOI-251187

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 348100.00 | 3828260.00 | EURO | PL/08/14 | 27 |
| 620 | | | 5592642.00 | 61519062.00 | EURO | PL/08/15 | 28 |
| Guarantee | 34041 | 10/30/2001 | 34000.00 | 373676/6 | EURO | PL/08/16 | 29 |
| 620 | 179037.75,12 | | 255012.00 | 2805132.00 | EURO | PL/08/17 | 30 |
| | 3575.0,32.0. | 16/1/02, 7/2/02 | 3606.18 | 39497/18 | EURO | PL/08/18 | 31 |
| | | | 243941.50 | 26833356/5 | EURO | PL/08/19 | 32 |
| | | | 14065.60 | 154607/6 | EURO | PL/08/20 | 33 |
| National | | | 21230.00 | 233530.00 | EURO | PL/08/21 | 34 |
| | 30645.09 | 5/27/2002 | 30645.15 | 337096/61 | EURO | PL/08/22 | 35 |
| 8981 | 150475 | 3/15/2002 | 150760.00 | 1655234.00 | CHF | PL/08/23 | 36 |
| Al-Wasel and Babel | 5550000 | 10/9/2001 | 5550000.00 | 61006629.00 | YEN | PL/09/01 | 37 |
| 620 | 9924.0 Euro | 1/10/2002 | 1094020.00 | 12034140.00 | YEN | PL/09/02 | 38 |
| Guarantee | 25460 | 9/1/2001 | 25460.00 | 280078.00 | EURO | PL/09/03 | 39 |
| 9027 | 38000 | 10/30/2002 | 38000.00 | 410301/98 | EURO | PL/09/04 | 40 |
| Guarantee | E2486.0 | 1/10/2002 | 274080.00 | 3014880.00 | YEN | PL/09/05 | 41 |
| Guarantee | 62121.5 | | 122408.50 | 1346493/5 | EURO | PL/09/06 | 42 |
| Guarantee | | | 140630.00 | 1546847/5 | EURO | PL/09/07 | 43 |
| Payment of guarantee | 89552.6 | | 89560.00 | 985078/6 | EURO | PL/09/08 | 44 |
| | | | 1337631.00 | 14713942/5 | EURO | PL/09/09 | 45 |
| | 166571 | | 166574.50 | 1831967/5 | EURO | PL/09/10 | 46 |
| Smaller Guarantee | 305827 | | 305830.00 | 3364098.00 | EURO | PL/09/11 | 47 |
| Guarantee | 324200 | | 324200.00 | 3566200.00 | EURO | PL/09/12 | 48 |
| | 5023 | 12/23/2001 | 5050.00 | 55249/7 | EURO | PL/09/13 | 49 |
| | | | 3353260.00 | 33531899/55 | EURO | PL/09/14 | 50 |
| | 16500000Japanese Yen.0 | | 16500000.00 | 181133334/8 | YEN | PL/09/15 | 51 |
| | 732558.00 | | 732558.00 | 8057999/4 | EURO | PL/09/16 | 52 |

IIC-GOI-251188

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Guarantee | | | 81622.15 | 897843/65 | EURO | PL/09/17 | 53 |
| 620 | 49440 | 10/12/2002 | 49440.00 | 543840.00 | EURO | PL/09/18 | 54 |
| | | | 45400.00 | 499065.00 | EURO | PL/09/19 | 55 |
| | | | 330782.20 | 36386042 | EURO | PL/09/20 | 56 |
| | | | 118165.00 | 1299794/38 | EURO | PL/10/01 | 57 |
| | | | 72500.00 | 794629/1 | EURO | PL/10/02 | 58 |
| | | | 21700.00 | 238382.00 | EURO | PL/10/03 | 59 |
| Guarantee payment | 23187.3 | 10/3/2002 | 23200.00 | 2550060/3 | EURO | PL/10/04 | 60 |
| Guarantee | 5736.2 | | 5736.00 | 63098/2 | EURO | PL/10/05 | 61 |
| | | | 17100.00 | 187732/6 | EURO | PL/10/06 | 62 |
| 9027 | | | 134500.00 | 1449552/5 | EURO | PL/10/07 | 63 |
| | 37500 | | 37500.00 | 412280.00 | EURO | PL/10/08 | 64 |
| Guarantee | 13250 | | 13250.00 | 145510/2 | EURO | PL/10/09 | 65 |
| | 4150 | | 4150.00 | 45650.00 | EURO | PL/10/10 | 66 |
| | | 12/26/2001 | 42012.00 | 462132.00 | EURO | PL/10/11 | 67 |
| | | | 37820.00 | 416020.00 | EURO | PL/10/12 | 68 |
| Account of the Ministry abroad | 7300 | | 7300.00 | 80300.00 | EURO | PL/10/13 | 69 |
| | | | 16299.00 | 179289.00 | EURO | PL/10/14 | 70 |
| | | | 9460.00 | 103973/43 | EURO | PL/10/15 | 71 |
| | | | 5205.00 | 57235/2 | EURO | PL/10/16 | 72 |
| Guarantee | 14583 | | 14583.00 | 160407/5 | EURO | PL/10/17 | 73 |
| 620 | | | 123027.00 | 1353267/3 | EURO | PL/10/18 | 74 |
| | 35038 | 10/22/2001 | 35100.00 | 385419/21 | EURO | PL/10/19 | 75 |
| | | | 30417.20 | 334590/02 | EURO | PL/10/20 | 76 |
| Housing | 3318.93 | | 3318.93 | 36508/23 | EURO | PL/10/21 | 77 |
| 9027 | | | 10102.00 | 111086.00 | EURO | PL/10/22 | 78 |

IIC-GOI-251189

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | 300 | | 60000.00 | 656700.00 | EURO | PU/10/23 | 79 |
| | | | 10700.00 | 117700.00 | EURO | PU/10/24 | 80 |
| 9027 | 32300 | 9/26/2002 | 32300.00 | 355208/7 | EURO | PU/10/25 | 81 |
| 9027 | | | 1175.00 | 12925.00 | EURO | PU/10/26 | 82 |
| 620 | 14170 | | 14170.00 | 155856.00 | EURO | PU/10/27 | 83 |
| | 5120 | 12/26/2001 | 5120.00 | 56320.00 | EURO | PU/10/28 | 84 |
| | | | 34776.00 | 382536.00 | EURO | PU/10/29 | 85 |
| 9027 | 38702.64 | 9/17/2002 | 38702.65 | 425729/08 | EURO | PU/10/30 | 86 |
| | | | 6942.00 | 76355/4 | EURO | PU/10/31 | 87 |
| | | | 3315.00 | 36423/8 | EURO | PU/10/32 | 88 |
| | | | 25610.00 | 281622.00 | EURO | PU/10/33 | 89 |
| | | | 12272.00 | 134992.00 | EURO | PU/10/34 | 90 |
| 9028 | 880000 | 7/15/2002 | 880000.00 | 960660/14 | YEN | PU/10/35 | 91 |
| | | | 36300.00 | 399300.00 | EURO | PU/10/36 | 92 |
| | | | 36016.00 | 396174/9 | EURO | PU/10/37 | 93 |
| | | | 62000.00 | 682000.00 | EURO | PU/10/38 | 94 |
| | | | 10537.00 | 115901/5 | EURO | PU/10/40 | 95 |
| Housing | 68478 | | 68478.00 | 753258.00 | EURO | PU/10/41 | 96 |
| Housing | 14543 | 5/26/2002 | 14545.00 | 159978/5 | EURO | PU/10/42 | 97 |
| | 1033 | 8/1/2002 | 121105.40 | 133215/44 | EURO | PU/10/43 | 98 |
| | | | 48200.00 | 530200.00 | EURO | PU/10/44 | 99 |
| | | | 112135.00 | 1233485.00 | EURO | PU/10/45 | 100 |
| | | | 20970.00 | 230578/9 | EURO | PU/10/46 | 101 |
| Guarantee | | | 53005.00 | 583062.00 | EURO | PU/10/47 | 102 |
| | 47677 | | 47676.00 | 524437.00 | EURO | PU/10/48 | 103 |
| | | | 59700.00 | 656700.00 | EURO | PU/10/49 | 104 |

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 82999.00 | 912989.00 | EURO | PU/10/50 | 105 |
| Housing | 27566 | 9/18/2002 | 27566.00 | 303226.00 | EURO | PU/10/52 | 106 |
| | | | 16380.40 | 180184.00 | EURO | PU/10/53 | 107 |
| | | | 65256.00 | 717812.00 | EURO | PU/10/54 | 108 |
| | | | 97025 | 1067275 | EURO | PU/10/55 | 109 |
| 620 | 8661 | 8/10/2002 | 8661.10 | 95272/1 | EURO | PU/10/56 | 110 |
| 620 | 17280 | 8/31/2002 | 17280.80 | 190088/8 | EURO | PU/10/57 | 111 |
| Guarantee | 13900 | | 13900.00 | 152900.00 | EURO | PU/10/59 | 112 |
| | | | 69011.00 | 759121.00 | EURO | PU/10/60 | 113 |
| | | | 103477 | 1133247 | EURO | PU/10/61 | 114 |
| | | | 53357.00 | 586916/33 | EURO | PU/11/01 | 115 |
| | | 5856/26 | | 64418/02 | EURO | PU/11/02 | 116 |
| Guarantee | 183800 | | 183800.00 | 2021800.00 | EURO | PU/11/03 | 117 |
| | | | 44581.00 | 490382/75 | EURO | PU/11/05 | 118 |
| | | | 45375.00 | 499125.00 | EURO | PU/11/06 | 119 |
| Guarantee | 22285 | | 22285 | 245135 | EURO | PU/11/07 | 120 |
| | | | 22285 | 245135 | EURO | PU/11/07 | 121 |
| Guarantee | 2240 | | 2240.00 | 24640.00 | EURO | PU/11/08 | 122 |
| | 95100 | | 95100.00 | 1046100.00 | EURO | PU/11/09 | 123 |
| | 9027 4211.48.1 | 05/08/02 | 4211.50 | 46326/26 | EURO | PU/11/10 | 124 |
| Guarantee | 62688 | | 62688.00 | 689568.00 | EURO | PU/11/11 | 125 |
| | | | 33250.00 | 365750.00 | EURO | PU/11/12 | 126 |
| Guarantee | 31488.6 | | 31488.60 | 346374/6 | EURO | PU/11/13 | 127 |
| | 13625 | 6/17/2002 | 13622.50 | 149847/5 | EURO | PU/11/14 | 128 |
| | 9848.1 | | 9848.10 | 108329/1 | EURO | PU/11/16 | 129 |
| Guarantee | 457800 | | 457800.00 | 5035800.00 | EURO | PU/11/17 | 130 |

IIC-GOI-251190

IIC-GOI-251191

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|------|-------------|--------------|--------------------|--------------|----------|-----------|-----|
| | | | 43250.00 | 475750.00 | EURO | PU/11/18 | 131 |
| Guarantee | 20855.6 | | 20855.60 | 229411/6 | EURO | PU/11/19 | 132 |
| Guarantee | 26871 | | 26871.00 | 295581.00 | EURO | PU/11/20 | 133 |
| | | | 18424.88 | 202673/68 | EURO | PU/11/21 | 134 |
| | | | 12900.19 | 141900/19 | EURO | PU/11/22 | 135 |
| | | | 162579.2 | 1788371/2 | EURO | PU/11/23 | 136 |
| | | | 36090 | 396990 | EURO | PU/11/26 | 137 |
| | | | 40330.00 | 443630.00 | EURO | PU/11/27 | 138 |
| | | | 74209.2 | 816301/2 | EURO | PU/11/28 | 139 |
| | | | 43725.00 | 480975.00 | EURO | PU/11/29 | 140 |
| | | | 10050 | 110550 | EURO | PU/11/30 | 141 |
| | | | 136780.16 | 1504581/26 | EURO | PU/11/31 | 142 |
| | | | 744700 | 67700 | EURO | PU/11/32 | 143 |
| | | | 37723 | 414953 | EURO | PU/11/33 | 144 |
| | | | 270625 | 2976875 | EURO | PU/11/35 | 145 |
| | | | 22013.2 | 242145/2 | EURO | PU/11/36 | 146 |
| | | | 25572.32 | 281295/52 | EURO | PU/11/37 | 147 |
| | | | 28346 | 311803/8 | EURO | PU/11/38 | 148 |
| | | | 4265.7 | 46922/51 | EURO | PU/11/39 | 149 |
| | | | 110591 | 12165087 | EURO | PU/11/40 | 150 |
| | | | 78063.2 | 858695/2 | EURO | PU/11/41 | 151 |
| | | | 262565.6 | 2888221/6 | EURO | PU/11/42 | 152 |
| | | | 6830 | 75130 | EURO | PU/11/43 | 153 |
| | | | 64000 | 704000 | EURO | PU/11/45 | 154 |
| | | | 53550 | 589050 | EURO | PU/11/50 | 155 |
| | | | 101990 | 1121890 | EURO | PU/11/51 | 156 |

IIC-GOI-251192

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|------|-------------|--------------|--------------------|--------------|----------|------------|---|
| | | | 17454.7 | 192001/2 | EURO | PU/11/52 | 157 |
| | | | 110000 | 1210000 | EURO | PU/11/53 | 158 |
| | | | 26705.2 | 293757/2 | EURO | PU/11/54 | 159 |
| | | | 83436 | 917796 | EURO | PU/11/55 | 160 |
| | | | 637 | 7007 | EURO | PU/11/56 | 161 |
| | | | 276411.7 | 30405287 | EURO | PU/11/57 | 162 |
| | | | 207970.3 | 2287673/3 | EURO | PU/11/58 | 163 |
| | | | 90000 | 990000 | EURO | PU/11/59 | 164 |
| | | | 11700 | 128700 | EURO | PU/12/01 | 165 |
| | | | 1036 | 11396 | EURO | PU/12/03 | 166 |
| | | | 38422 | 422642/7 | EURO | PU/12/04 | 167 |
| | | | 28006 | 308066 | EURO | PU/12/07 | 168 |
| | | | 27607 | 303672 | EURO | PU/12/08 | 169 |
| | | | 1297575.7 | 142733327 | EURO | PU/12/09 | 170 |
| | | | 262022 | 2882249/7 | EURO | PU/12/10 | 171 |
| | | 43525913.38 | 3861840 | 42480240 | YEN | PU/12/11 | 172 |
| | | 54556504.41 | 38858 | 427432/53 | EURO | PU/12/12 | 173 |
| | | | 43525913.38 | | | | |

IIC-GOI-251193

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | |
|---|---|---|---|---|---|---|
| Alia | 9006.73E.94729.05E. | | 117116.00 | 128928.00 | EURO | |
| | | | 780773.00 | 858850.00 | EURO | |
| | | | 469464.00 | 516310.00 | EURO | |
| Al-Rafedan / Beirut | 28239.- | 10.09.2002 | 28239.00 | 310625.37 | EURO | |
| | | | 199847.70 | 219832.00 | EURO | |
| | | | 200070.00 | 2198324.70 | EURO | |
| | | | 25624.06 | 281864.68 | EURO | KOSAN CRISLANT |
| Housing | 16487.- | 22.12.2002 | 16487.00 | 181354.80 | EURO | |
| Guarantee | | 21543.4 | 21543.40 | 236977.40 | EURO | MAYSS S A L (OFF SHOR) |
| | | | 10862.00 | 108470.10 | EURO | EGIE |
| | | | 120188 | 1322132 | OEM | POLYMA ENER |
| | | | 3000.00 | 28756.79 | EURO | FRANCARE |
| | | | 26000.00 | 24753.00 | EURO | NATIONAL FIRE |
| | | | 2685.00 | 3285.00 | EURO | |
| | | | 119725.00 | 128976.00 | EURO | KOSAN CRISLANT |
| | | | 13039.00 | 143403.00 | EURO | XIAMEN JIA DA |
| | | | 29.09.1995 | 227993.00 | EURO | SA CONSORTIUM |
| | | | 49490.00 | 544390.00 | EURO | ESAB MIDDLE |
| Housing | 61383.46.1.- | 01.10.2002.13.9.2002 | 61384.00 | 675220.00 | EURO | |
| | | | 44833.99 | 490972.00 | EURO | TELESON S.A |
| | | | 12036.49 | 133049.00 | EURO | TECHNICAL OILFIELD |
| | | | 6059.00 | 66650.10 | EURO | |
| | | | 7233.00 | 79554.48 | EURO | WHESSO |
| | | | 24233.40 | 266567.40 | EURO | PHOENIX INTERNATIONAL |
| | | | 7372.90 | 81101.92 | EURO | |
| | | | 9637.00 | 106947808 | EURO | DAEWOO |
| | | | 43000.00 | 473008.47 | EURO | |
| Al-Rafedani / Baghdad and Housing | 31000.-39800.- | 29.08.02.19.09.02 | 70800.00 | 778800.00 | EURO | |
| | | | 2879/6.00 | 3167730.70 | EURO | |
| | | | 25000.00 | 232454.35 | EURO | ATLAS |
| 9027 | 34212.5 | 28.01.2002 | 34212.50 | 376337.50 | EURO | AUSTROPLAN |
| 9027 | 65787.1 | 04.03.2002 | 65787.00 | 723656.10 | EURO | AUSTROPLAN |
| | | | 215560.00 | 2371490.00 | EURO | CAVAGNA |
| | | | 34683.25 | 381515.80 | EURO | OPKON |
| | | 14.11.2001 | 38704.00 | 387038.00 | EURO | TECHNICAL |
| Al-Rafedan / Amman | 38704.- | 02.12.2001 | 14584.50 | 160429.00 | EURO | SIRAGASA |
| 9027 | 14584.5 | 9924.0 Euro | 6231.70 | 62317.00 | EURO | CHIMEC S.P.A. |
| | 6231.7 | 18.04.2002 | 62262.57 | 684886.32 | EURO | KOANSAN |
| | 62264.- | | | | EURO | |
| | | 07.11.2001 | 9159.90 | 100758.90 | EURO | BEVILACQUA |
| | 9160.4 | 13.01.2002 | 11017.00 | 121185.78 | EURO | POLYMA |
| 620 | 11017.- | 07.11.2001 | 6633.00 | 72957.00 | EURO | GGT |
| | 6633.- | 07.09.2002 | 14256.00 | 156808.00 | EURO | KSB AKTIENGESLLSCHAFT |
| National | 14256.- | 19.12.2001 | 10902.40 | 119931.00 | EURO | AMPASYA |
| | 10903.- | | 19939.58 | 219327.00 | EURO | OPKON |
| | | 16.05.2002 | 31703.65 | 348740.15 | EURO | POLYMA |
| Al-Rafedani / Amman | 31704.- | 17.01.2002 | 6258.00 | 68838.00 | EURO | REPKON |
| 9027 | 6258.- | 24.12.2001 | 4690.00 | 51582.00 | EURO | SIRAGASA |
| | 4690.- | | 23452.76 | 257980.36 | EURO | ATLAS |
| | | | 32476.65 | 357243.15 | EURO | KAS PAZARLAMA A.S. |
| 9027 | 104876.- | 20.12.2001 | 104876.00 | 1153632.00 | EURO | SIRAGASA |
| | | | 70047.00 | 770517.00 | EURO | TROUVAY &CAUVIN |
| | | | 26495.00 | 291445.00 | EURO | DOME OIL FIELD |
| | 10829.14 | 20.12.2001 | 10829.10 | 119126.00 | EURO | BAHRAIN TRADING |
| 9027 | 44678.- | 06.02.2002 | 44678.00 | 491463.00 | EURO | TROUVAY &CAUVIN |
| 8860.- | 6400.- | 28.02.2002 | 6400.00 | 70400.00 | EURO | SAMOTEC |

IIC-GOI-251194

| Account | Ref. No. | Date | Amount | Value | Cur. | Company |
|---|---|---|---|---|---|---|
| National | 51944.- | 13.02.2002 | 51944.00 | 571380.00 | EURO | DUFFER S.R.L |
| | | | 16570.00 | 182266.00 | EURO | SAMOTEC |
| Jordanian Investment Bank | E.15457/30.7292/.8662/60 | 3/12/02,16/12/02,16/1/03 | 330890 | 3639780 | OEM | SRG SHULZ+RACKOW |
| | | | 16280.00 | 179073.00 | EURO | OMSG OFFICINE |
| Housing | 9873.- | 12.09.2002 | 118681.00 | 1305482.00 | EURO | GHADDAR |
| 9027 | 31360.- | 28.08.2001 | 9872.65 | 108601.00 | EURO | SIAD MACCHINE IMPIANT S.P.A. |
| | | | 31360.00 | 344860.00 | EURO | S.P.A.OMEGA DIVISION |
| | | | 24990.00 | 274884.00 | EURO | TROUVAY ACAUVIN |
| | | | 77670.00 | 854389.00 | EURO | BALTIC INTERMET |
| | | | 38555 | 424105 | OEM | MTH FULLTECHNIK |
| | | | 46877.00 | 515592.00 | EURO | AVRASYA TEKNOLOJI /TURKEY |
| | | | 22071.00 | 242777.38 | EURO | KROCH EQUIPMENT |
| Alia Company- Al-Rafedan/Amman | 16280.-,277543.-,37874.-,2300.- | 04.04.02,11.9.02 | 1004240.00 | 11046441.00 | EURO | MAURIA UDYOG LTD |
| Guarantee | 118681.- | 13.10.2002 | 10316.00 | 113476.00 | EURO | AUSTROPLAN |
| | | | 35207.00 | 387276.90 | EURO | TROUVAY ACAUVIN |
| Housing | 38850.- | 12.06.2002 | 38850.00 | 427348.00 | EURO | TIL LIMITED |
| | | | 200634.00 | 2206868.60 | EURO | AL-JAGAL ES.A. |
| Guarantee | 67911.57 First shipment | | 273613.00 | 3011944.12 | EURO | DEMCO STEEL INDUSTRIES S.A.L. |
| | | | 22318.64 | 245504.84 | EURO | CHEHAB BROTHERS |
| | | | 6210.00 | 68310.00 | EURO | HYDRODYNE (INDIA) PVT LTD |
| | | | 8345.00 | 91769.18 | EURO | S.A.STERLING FLUID SYSTEMS |
| | | | 11787.00 | 129653.00 | EURO | OLDHAM S.A.FRANCE |
| | | | 4908.68 | 53995.44 | EURO | SCIENTIFIC CORPPORTION |
| | | | 4204.09 | 46245 | GRP | AL-NEEL AL-AZRAQ |
| | | | 3714.00 | 40854.00 | EURO | PIETRO |
| | | | 38340.00 | 421740.00 | EURO | KOASAN |
| | | | 33600.00 | 369600.00 | EURO | A.VRASYA |
| | | | 120900.00 | 1329900.00 | EURO | AL-NEDAA |
| | | | 1344 | 14784 | OEM | |
| | 15787.3 | 16.08.2004 | 15787.30 | 173660.30 | OEM | DOME OIL FIELD EQUIPMENT |
| | | | 43092.80 | 474020.30 | EURO | ATLAS COPCO AIRPOWER N.V. |
| | | | 321749.80 | 3539247.80 | EURO | SIDECO S.P.A |
| | | | 6607.00 | 72667.04 | EURO | ROFI S.A.R.L |
| | | | 24800.00 | 272800.00 | EURO | SPAE IMPAINT |
| | | | 27102.00 | 298116.00 | EURO | DUFFE SR.1 |
| | | | 2194.30 | 24135.75 | EURO | ATLAS COPCO |
| | | | 4831.00 | 53131.10 | EURO | GRUNDFOS |
| | | | 39663.00 | 436293.00 | EURO | NATIONAL FIRE |
| | | | 13232.26 | 145554.86 | EURO | KOASAN |
| | | | 5200.00 | 564400.00 | EURO | TROUVAY ACAUVIN |
| | | | 15077.80 | 175755.80 | EURO | CAVAGNA |
| | | | 9379.40 | 103174.32 | EURO | ABS PUMPS |
| 9027 | 6607.-,27177.-,23914.60 | 23.01.02,1.12.02,16.1.03 | 286733.20 | 3154065.20 | EURO | WHESSOE S.A. |
| | | | 254195.40 | 2795149.40 | EURO | SRG SHULZ+RACKOW |
| | 32800 | 21.07.2002 | 32800.00 | 360800.00 | EURO | AUSTROPLAN |
| National | | | 3243.00 | 35669.00 | EURO | SAMOTEC SARL |
| Housing | 7957.5 | 29.08.2002 | 7957.50 | 87532.00 | EURO | KIPOR EQUIPMENT |
| | | | 41057.00 | 451621.30 | EURO | ESAB MIDDLE |
| | | | 21431.00 | 235738.25 | EURO | PHOCEENNE GROUPE GRNOYER -FRANCE |
| | | | 69831.41 | 768145.95 | EURO | ROBINE IBERICAO S.A. |
| | | | 1863.81 | 21491.86 | EURO | KOSANGAS |
| Housing | 1954.- | 16.01.2003 | 68283.00 | 768988.50 | EURO | ATLAS COPCO |
| | | | 16519.00 | 181711.16 | EURO | ELECTRO DISTRIBUTION |
| Housing | 254195.40,101155.-,14258.-,108035.- | 11.08.02,3.9.02,14.5.,27.7.02 | 1005382.00 | 11059200.00 | EURO | FRANCARE |
| | | | 1005382.00 | 11059200.00 | EURO | GLOBAL TRADE |
| | | | 1005382.00 | 11059200.00 | EURO | FLEX ENGINEERING |
| 9027 Alia | 3250.-,326935.- | 30.01.2002,1.10.02 | 1005382.00 | 11059200.00 | EURO | SHANDONG HUANRI |
| | | | 14933.00 | 164280.00 | EURO | AL-HUDA |

IIC-GOI-251195

| Category | Ref | Date | Amount 1 | Amount 2 | Currency | Company |
|---|---|---|---|---|---|---|
| | | | 24593.30 | 270526.30 | EURO | MTH FULLTECHNIK |
| | | | 24477.00 | 268245.68 | EURO | DOME OIL FIELD |
| | | | 36852.00 | 403172.00 | EURO | TIL LIMITED |
| | | | 8925.00 | 98170.60 | EURO | GLOBAL TRADE |
| | | | 20382.00 | 224198.00 | EURO | SIDES |
| | | | 15453.50 | 169888.50 | EURO | P.T.E.C.AB-REGEMENT |
| Guarantee | 54538.- | | 54538.00 | 599918.00 | EURO | PCP INTERNATIONAL LTD. |
| | 7594.- | | 7594.00 | 83528.08 | EURO | NAHAS INTER |
| | | | 8338 | 91938 | GBP | AL-NEEL AL-AZRAQ |
| | | | 42625.00 | 488875.00 | EURO | RENAULT V.I |
| | | | 26249.00 | 288732.00 | EURO | MAYSS |
| | | | 14740.00 | 155537.52 | EURO | GOLDEN STAR |
| | | | 28259.00 | 310847.47 | EURO | SIRAGA S.A. |
| | | | 12735.45 | 140089.50 | EURO | OCTG OIL |
| | | | 1005382.00 | 11059200.00 | EURO | SHANDONG HUANRI |
| | | | 1005382.00 | 11059200.00 | EURO | GLOBAL TRADE |
| | | | 1005382.00 | 11059200.00 | EURO | FLEX |
| 9027 | | | 286733.00 | 3154065.20 | EURO | SRG SCHULZ+RACKOW |
| 9027 | | | 4530.00 | 49830.00 | EURO | KROCH EQUIPMENT A DIVISION |
| | | | 266578.55 | 2931704.05 | EURO | KOSAN TEKNOVA A/S |
| | | | 988105.00 | 10869155.00 | EURO | ROBINE IBERICA A/S |
| | | | 74091.00 | 815004.00 | EURO | GLOBAL TRADE & INVESTMENT |
| | | | 5774.00 | 63516.00 | LIT | SIAD MACCHINE IMPIANT S.P.A |
| National | | | 605099.00 | 6656087.50 | EURO | GLOBAL TRADE & INVESTMENT |
| 620 | | | 956447.00 | 10520912.50 | EURO | LIANSGO CYLINDER |
| | | | 1295889.00 | 14254770.24 | EURO | CHINA PETROLEUM PIPELINE BUREAU |
| | | | 390400.00 | 4294250.00 | EURO | RAM DIS TICARET A.S. |
| | | | 685433.20 | 7539765.20 | EURO | ROBINE IBERICA S.A. |
| | | | 667294.00 | 7345133.40 | EURO | ROBINE IBERICA S.A. |
| | | | 125534.80 | 1380882.80 | EURO | ASKA INTERNATIONAL |
| | | | 58880.36 | 647683.96 | EURO | B.KHARITONEVSKY PER. |
| Al-Rafedain / Amman | 22300.- | 16.03.2003 | 22300.00 | 245300.00 | EURO | TRAKTOROEXPORT LTD. |
| | | | 496800.00 | 5024800.00 | EURO | ASKA INTERNATIONAL |
| | | | 23900.00 | 262900.00 | EURO | OMEGA - CAVAGNA |
| | | | 58844.40 | 647288.40 | EURO | SPAL IMPIANTI SRL |
| 9027 | 28956.50 4345.14 | 03.02.2003 | 31299.00 | 344289.00 | EURO | HELAMIN PROJECT |
| Guarantee | 4250.- | | 4250.00 | 46750.00 | EURO | CINCINACY (CEA) |
| | | | 18399.03 | 202389.37 | EURO | WHESSOE S.A |
| Exports | 98580.- | 17.11.2002 | 98530.00 | 1081800.00 | EURO | SOLID TRADE |
| | | | 70920.00 | 780120.00 | EURO | SOLID TRADE |
| | | | 16150.00 | 177650.00 | EURO | ROBIN |
| | | | 5356.60 | 58901.59 | EURO | CINCINACY (CEA) |
| | | | 71890.00 | 790783.40 | EURO | TIL LIMITED |
| Al-Rafedain / Amman | 17184.- | 12.01.2003 | 17477.76 | 192255.43 | EURO | CHEHAB BROTHERS |
| Housing | 123756.- | 18.08.2002 | 17185.00 | 189020.20 | EURO | RENFCO CO. LTD |
| National | 21838.- | 19.10.2002 | 123756.00 | 1361316.00 | EURO | THOR PRODUCTS |
| | | | 21839.00 | 240218.55 | EURO | CINCINACY (CEA) |
| | | | 42642.89 | 469071.87 | EURO | EUROGULF TRADING |
| | | | 1086.00 | 11723.25 | EURO | NATIONAL FIRE FIGHTING |
| | | | 15782.00 | 173598.48 | EURO | STRONG GLOBAL |
| Al-Rafedain | 13133.5 | 12.09.2002 | 13134.00 | 144468.50 | EURO | GHADDAR MACHINERY |
| | | | 163904.00 | 1802939.38 | EURO | ASKA INTERNATIONAL |
| | | | 119677.00 | 1316447.00 | EURO | ASKA INTERNATIONAL |
| | | | 21430.00 | 235730.00 | EURO | SOVICO CO. LTD. |

IIC-GOI-251196

| Category | | | Date | | | Cur. | Company |
|---|---|---|---|---|---|---|---|
| Al-Rafedain | 44067.6 | | 19.08.2002 | 44068.00 | 484743.60 | EURO | GHADDAR MACHINERY |
| Housing | 64421.- | | 16.02.2003 | 64821.00 | 710825.32 | EURO | TIL LIMITED |
| | | | | 54615.50 | 600770.50 | EURO | KOSAN CRISPLANT A/S |
| | | | | 146701.00 | 1613711.00 | EURO | AUSTROPLAN |
| | | | | 8297.00 | 91297.00 | EURO | AUSTROPLAN |
| | | | | 123756.00 | 1361316.00 | EURO | THOR PRODUCTS |
| 9027 | | 13256.- | 07.10.2002 | 6675057 | 756074057 | YEN | LITINTERN |
| | | | | 47164.80 | 515321.38 | EURO | BEVILACQUA |
| | | | | 125000.00 | 1375000.00 | EURO | DIEN PROF INDUSTRIAL |
| | | | | 6838.00 | 75218.00 | EURO | ELIT SAIT - RUSSIA |
| Letter of guarantee | 48781.- | | | 45584.16 | 501425.76 | EURO | MAYSS.S.A.L OFF SHORE |
| | | | | 56610.50 | 622715.50 | EURO | AL-HMER TRADING EST. |
| | | | | 13255.60 | 145811.89 | EURO | BUKK HAVE LTD. |
| | | | | 29040.00 | 319440.00 | EURO | CALABRESE |
| | | | | 17794.00 | 195724.10 | EURO | TROUVAY CAUVIN |
| | | | | 48781.00 | 536591.00 | EURO | PHOENIX INTRNATIONAL |
| | | | | 18980.00 | 189880.00 | EURO | SOLID TRADE |
| | | | | 16560.00 | 182360.00 | EURO | HELAMIN PROJECT |
| | | | | 70729.00 | 77803.50 | EURO | ROBINE IBERICAO |
| | | | | 470384.00 | 5174224.00 | EURO | AVRASYA |
| | | | | 843474.00 | 9278211.00 | EURO | DIEN PROF |
| | | | | 10546.00 | 116005.72 | EURO | SIRAGA S.A |
| | | | | 15870.00 | 85570.00 | EURO | BATLUBOJ INTERNATIONAL |
| | | | | 26695 | 26695 | EURO | TRAKTORODSPORT |
| Guarantee | 374500.- | | | 374500.00 | 4119500.00 | EURO | SAMAITR PRESSURE |
| | | | | 374500.00 | 4119500.00 | EURO | FEMET A.S. PRAZSKA |
| | | | | 20211.00 | 222316.60 | EURO | MLC MAESTRO LTD. CO |
| | | | | 7737.00 | 85103.70 | EURO | MLC MAESTRO LTD. CO |
| | | | | 64572 | 710087.6 | EURO | ROBINE IBERICA S.A. |
| Guarantee | | 54586.- | | 54586.00 | 600446.00 | EURO | ASKA INTERNATIONAL |
| | | | | 29095.00 | 320045.00 | EURO | SOVICO CO.LTD. |
| | | | | 14975.00 | 164719.50 | EURO | MTH FULLTECHNIK |
| Guarantee | | 21402.- | | 21402.00 | 235422.00 | EURO | DOME |
| | | | | 21402 | 235422 | EURO | DOME |
| | | | | 14505 | 159555 | EURO | DOME |
| | | | | 13237 | 145607 | EURO | NEFTEGAZEXPORT |
| | | | | 10017.00 | 110187.00 | EURO | AUSTROPLAN |
| | | | | 20345.00 | 223795.00 | EURO | ELECTRO DISTRIBUTION SCHREDER |
| | | | | 57215.00 | 629354.55 | EURO | EVAS EV AL ETLERI |
| | | | | 224700.00 | 2471700.00 | EURO | KORNGAS |
| | | | | 47400 | 521400 | EURO | ROBINE IBERICA S.A. |
| | | 21041.- | 03.12.2002 | 21041.00 | 231451.00 | EURO | NATIONAL FIRE RIGHTING |
| | | | | 7692.60 | 84618.60 | EURO | HASSANEN CO. |
| Payment of guarantee | | 5274.- | 10.12.2002 | 5274.00 | 58006.56 | EURO | DOME |
| | | | | 3482.00 | 38295.00 | EURO | DOME |
| | | | | 9958.00 | 109530.00 | EURO | ESAB MIDDLE EAST L.L.C. |
| | | | | 31349.15 | 344840.65 | EURO | KOSAN CRISPLANT A/S |
| | | | | 3212.00 | 35324.30 | EURO | SIRAGA S.A. |
| | | | | 16838.00 | 185218.00 | EURO | KOSAN CRISPLANT A/S |
| | | | | 42104 | 463137.4 | EURO | FLOWSERVE POMPES |
| Water Transportation | | 22532.- | 28.10.2002 | 22535.00 | 247875.43 | EURO | VARISCO POMPE |
| Housing | | 16655.- | 25.08.2002 | 16655.00 | 183199.39 | EURO | ATLAS COPCO AIR POWER |
| Housing | | 2791.- | 29.01.2003 | 2791.00 | 30701.00 | EURO | NATIONAL FIRE RIGHTING |
| | | | | 8100 | 89100 | EURO | P.S.I. |
| | | | | 30836.00 | 339187.00 | EURO | GHADDAR MACHINERY EST. |
| | | | | 30759.00 | 338342.40 | EURO | GHADDAR MACHINERY EST. |
| Housing | | 29425.- | 26.12.2002 | 29425.00 | 323875.00 | EURO | REPKON MACHINE AND TOOL INDUSTRY |
| Guarantee | | 30512.- | | 30512.00 | 335632.00 | EURO | AUSTROPLAN |

| | | | |
|---|---|---|---|
| 11408 | 125480 | EURO | KOVVOTEST |
| 37570.00 | 413267.46 | EURO | LPGAS SA |
| 49826.55 | 548092.1 | EURO | SOVICO CO. |
| 12848.00 | 141322.50 | EURO | POLYMA POWERSYSTEM |
| 675387.6 | 7429263.6 | EURO | GTI |
| 41050 | 451550 | EURO | AVRASYA |
| 13876.00 | 152631.00 | EURO | AVRASYA TEKNOLOJI |
| | | EURO | |
| 15021.00 | 165222.20 | EURO | TROUVAY& CAUVIN |
| 122555 | 13488105 | EURO | MECO HANDELSGESELLSCHAFT |
| 31832.4 | 350156.4 | EURO | BEVILACQUA |
| 2258 | 24831.8 | EURO | ATLAS COPCO |
| 155300 | 1708000 | EURO | CAVAGNA GROUP |
| 32560 | 358160 | EURO | REPKON MACHINE |
| 31448.18 | 345930.2 | EURO | GHADDAR MACHINERY EST |
| 40803 | 448828 | EURO | GODREJ & BOYCE MFG. CO. |
| 25148 | 276621.7 | EURO | OPKON |
| 17136.7 | 188503.7 | EURO | BEVILACQUA |
| 1649 | 18128.33 | EURO | REPKON MACHINE |
| 576500 | 6341500 | EURO | RUSSIAN ENGEERING |
| 17869.5 | 196628.5 | EURO | CARLO BANFI |
| 88550 | 974050 | EURO | GLOBAL TRADE |
| 46350 | 509850 | EURO | AUSTROPLAN |
| 33500 | 368500 | EURO | STROJOFDRMASHEXPORT |
| 22647 | 249114.35 | EURO | PROSCO EGYPT |
| 4325 | 47565.32 | EURO | ATLAS COPCO |
| 61306 | 674363.8 | EURO | SIRAGA S.A. |
| 26303 | 289331.5 | EURO | PCP |
| 9189 | 101075.7 | EURO | HEINKEL MIDDLE EAST |
| 41590 | 457160 | EURO | LITINTERN JOINT |
| 36436445.95 | | | |

IIC-GOI-251197

IIC-GOI-251198

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 332227.00 | 3100799.00 | EURO | SADOP/07/57 | 1 |
| | | | 20184.00 | 244127.00 | EURO | SADOP/08/01 | 2 |
| | | | 3727.00 | 38847.00 | EURO | SADOP/08/02 | 3 |
| National | 49497.- | 29.10.2001 | 49497.50 | 544472.50 | EURO | SADOP/08/03 | 4 |
| | | | 45235.00 | 497585.00 | EURO | SADOP/08/04 | 5 |
| | | | 35776000 | 393358000 | LIT | SADOP/08/05 | 6 |
| National.620 | 55939.34.154 | 11.10.01,8.10.02 | 56093.00 | 617023.00 | EURO | SADOP/08/06 | 7 |
| | | | 82318500 | 905503500 | LIT | SADOP/08/07 | 8 |
| | 9027 62478.- | 06.02.2002 | 62477.82 | 687256.00 | EURO | SADOP/08/08 | 9 |
| | 9027 62478.- | 06.02.2002 | 16597.50 | 182572.50 | EURO | SADOP/08/09 | 10 |
| Sradar Bank | $14938/- | 1/9/2001 | 14775.60 | 162531/45 | DEM | SADOP/08/10 | 11 |
| | E7253/96 | | 8173.4 | 89907/43 | DEM | SADOP/08/11 | 12 |
| | 7253.96 | | 1487.50 | 16362.50 | EURO | SADOP/08/12 | 13 |
| | | | | | | | 14 |
| | | | | | | | 15 |
| | | | 27917.30 | 307090.30 | EURO | SADOP/08/15 | 16 |
| | | | | | | | 17 |
| | | | | | | | 18 |
| Guarantee | 22394254/- | | 22394254 | 246336794 | LIT | SADOP/08/18 | 19 |
| National | 5318.- | 29.10.2001 | 5315.00 | 58465.00 | EURO | SADOP/08/19 | 20 |
| National | 49500.- | 19.09.2002 | 49500.00 | 544500.00 | EURO | SADOP/08/20 | 21 |
| | | | | | | | 22 |
| | | | 4743.80 | 52181.91 | EURO | SADOP/08/22 | 23 |
| | | | 5122.00 | 56342.00 | DEM | SADOP/08/23 | 24 |
| | | | 22657.3 | 2492303 | | SADOP/08/24 | 25 |
| | | | 243750.61 | 2681256.71 | EURO | SADOP/08/25 | 26 |
| Guarantee | 37702.3 | | 30827.00 | 339100.00 | EURO | SADOP/08/26 | 27 |
| | | | | | | | 28 |
| Al-Rafedain / Baghdad and Housing | 14312.5 | | 14312.50 | 157436.00 | EURO | SADOP/08/28 | 29 |
| | | | | | | | 30 |
| Housing | | | 11315.00 | 124465.00 | EURO | SADOP/08/30 | 31 |
| | 1478.18 | | 2882.00 | 31700.00 | EURO | SADOP/08/31 | 32 |
| | | | 42089.00 | 462979.00 | EURO | SADOP/08/32 | 33 |
| | $15560.- | | 17615.24 | 193767.60 | EURO | SADOP/08/33 | 34 |
| | | | 10121 | 111328 | DEM | SADOP/08/34 | 35 |
| | | | 44350.00 | 487801.65 | EURO | SADOP/08/35 | 36 |
| | 9027 3559.- | 19.03.2002 | 3559.00 | 39138.70 | EURO | SADOP/08/36 | 37 |
| | | 9924.0 Euro | | | | | 38 |
| | | | 9463.00 | 104093.00 | EURO | SADOP/08/38 | 39 |

IIC-GOI-251199

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Al-Rasheed Bank | 43049.- | 04.02.2002 | 43048.30 | 473531.30 | EURO | SADOP/08/39 | 40 |
| | 2000.- | | 2000.00 | 21905.00 | EURO | SADOP/08/40 | 41 |
| | $6119.- | | 6042.36 | 66466.00 | EURO | SADOP/08/41 | 42 |
| | 9027 81000.-,10 | 30.09.2002 | 81010.00 | 891100.00 | EURO | SADOP/08/42 | 43 |
| | | | 10992.00 | 120912.00 | EURO | SADOP/08/43 | 44 |
| | | | 36192.00 | 398112.00 | EURO | SADOP/08/44 | 45 |
| | 28510.- | | 25918.00 | 285098.00 | EURO | SADOP/08/45 | 46 |
| Al-Rasheed Bank | 128653.- | 12.02.2002 | 128652.18 | 1415174.00 | EURO | SADOP/08/46 | 47 |
| Housing | 39815.- | 10.10.2002 | 38215.00 | 420363.00 | EURO | SADOP/08/47 | 48 |
| Guarantee payment | 111500.- | 12.09.2002 | 111500.00 | 1226500.00 | | SADOP/08/48 | 49 |
| | 36483.- | 14.01.2002 | 36482.48 | 40107.28 | EURO | SADOP/08/49 | 50 |
| National | 3000.- | 13.04.2002 | 3000.00 | 33000.00 | EURO | SADOP/08/50 | 51 |
| National | 64803.- | 07.05.2002 | 64802.73 | 712830.00 | EURO | SADOP/08/51 | 52 |
| | | | 4250.00 | 46750.00 | EURO | SADOP/08/52 | 53 |
| | | | 66244.40 | 728688.40 | EURO | SADOP/08/53 | 54 |
| Housing | 6695.- | 16.12.2002 | 6695.00 | 73642.00 | EURO | SADOP/08/54 | 55 |
| | 9970/- | | 9970 | 109688/41 | FRF | SADOP/08/55 | 55 |
| | 51444.- | 15.12.2001 | 51444.00 | 565884.00 | EURO | SADOP/08/56 | 57 |
| National | 23060.- | 16.10.2002 | 23060.00 | 253660.00 | EURO | SADOP/08/57 | 57 |
| Jordanian Investment Bank | | | 14560.00 | 160152.30 | EURO | SADOP/08/58 | 59 |
| Sradar Bank | 204600.-,102300 | 11.12.2002 | 73239.14 | 805630.50 | EURO | SADOP/08/59 | 60 |
| Al-Rafedain / Amman | 73240.- | 11.12.2001 | 306900.00 | 3375900.00 | EURO | SADOP/08/60 | 61 |
| | 38841.- | | 799176.30 | 8790939.80 | EURO | SADOP/08/61 | 62 |
| | | | 38841.00 | 427250.20 | EURO | SADOP/08/62 | 63 |
| | | | 2050306 | 22553364 | YEN | SADOP/08/63 | 64 |
| Guarantee | 36192.- | | 36192.00 | 398112.00 | EURO | SADOP/08/64 | 65 |
| | 9027 42137.5 | 07.02.2002 | 42137.50 | 463512.50 | EURO | SADOP/08/65 | 66 |
| Housing | 69500/-E | 12/21/2002 | 13589.5 | 149484/5 | DEM | SADOP/08/66 | 67 |
| Guarantee | 620 50963.2 | 24.07.2002 | 50893.20 | 557625.20 | EURO | SADOP/08/67 | 68 |
| Housing and Finance | 41696.- | 25.04.2002 | 41696.00 | 458656.00 | EURO | SADOP/08/68 | 69 |
| | 107570.- | | 107570.00 | 1183270.00 | EURO | SADOP/08/69 | 70 |
| | | | 28692.93 | 315622.19 | EURO | SADOP/08/70 | 71 |
| | 28692.93 | | 18514.34 | 203667.83 | EURO | SADOP/08/71 | 72 |
| | 64600 | | 64600 | 710600 | FRF | SADOP/08/72 | 73 |
| Housing | 33882.-,24665.-,37576.- | 19.09.2002 | 99873.00 | 1098599.00 | EURO | SADOP/08/73 | 74 |
| Sradar Bank | 48367.- | 09.12.2002 | 48367.00 | 532038.12 | EURO | SADOP/08/74 | 75 |
| Al-Rafedain | 29602.- | 07.11.2002 | 29601.92 | 325621.11 | EURO | SADOP/08/75 | 76 |
| | | | 13460.00 | 148060.00 | EURO | SADOP/08/76 | 77 |
| Investment Bank | 12235.- | | 12235.25 | 134587.75 | EURO | SADOP/08/77 | 78 |

IIC-GOI-251200

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Housing | 2925.- | 16.03.2003 | 2923 | 32153 | EURO | SADOP/08/78 | 79 |
| | | | | 28600.00 | EURO | SADOP/08/79 | 80 |
| | 2600.00 | | 2600 | | EURO | SADOP/08/79 | 81 |
| Guarantee | 49302.- | | 49302.00 | 542321.75 | EURO | SADOP/09/01 | 82 |
| | 78204.- | | 78204.98 | 860254.84 | EURO | SADOP/09/02 | 83 |
| National | 25710.- | 03.07.2002 | 25710.00 | 282810.00 | EURO | SADOP/09/03 | 84 |
| National | 66158.-$ | 26.12.2001 | 66157.00 | 727733.60 | EURO | SADOP/09/04 | 85 |
| Housing | 121875.- | 23.09.2002 | 121875.00 | 1340625.00 | EURO | SADOP/09/05 | 86 |
| | | | 8100.00 | 89100.00 | EURO | SADOP/09/06 | 87 |
| Housing | 64751.74 | 10.10.2002 | 64749.00 | 712236.19 | EURO | SADOP/09/07 | 88 |
| Housing | 99834.- | | 99834.00 | 1098170.70 | EURO | SADOP/09/08 | 89 |
| Payment of guarantee | 21242.- | 24.08.2002 | 21241.50 | 233656.50 | EURO | SADOP/09/09 | 90 |
| | 2960.- | | 2960.00 | 32560.00 | EURO | SADOP/09/10 | 91 |
| | | | 80520.00 | 885720.00 | EURO | SADOP/09/11 | 92 |
| 620 | 18727.5 | | 18727.50 | 206002.50 | EURO | SADOP/09/12 | 93 |
| | 138336.- | 12.12.2001 | 138336.00 | 1521686.00 | EURO | SADOP/09/13 | 94 |
| | | | 19951.25 | 219463.75 | EURO | SADOP/09/14 | 95 |
| | 9027 57871.- | 13.06.2002 | 57871.00 | 636581.00 | EURO | SADOP/09/15 | 96 |
| | | | 28116.02 | 309276.24 | EURO | SADOP/09/16 | 97 |
| | | | 213180.00 | 2344980.00 | ██████ | ██████ | 98 |
| Al-Rafedain / Beirut | 43362.- | 08.08.2002 | 43362.00 | 476982.00 | EURO | SADOP/09/18 | 99 |
| National | | | 5890.00 | 64790.00 | EURO | SADOP/09/19 | 100 |
| | 7980.5 | 21.01.2002 | 7980.50 | 87785.50 | EURO | SADOP/09/20 | 101 |
| | 9027 33900.- | 28.02.2002 | 33900.00 | 372900.00 | EURO | SADOP/09/21 | 102 |
| | 9027 6340.- | 21.01.2002 | 6340.00 | 69740.00 | EURO | SADOP/09/22 | 103 |
| Al-Rafedain / Baghdad | 27450.- | 20.02.2003 | 27500.00 | 302500.00 | EURO | SADOP/09/23 | 104 |
| | 14461.- | | 14498.00 | 159478.00 | EURO | SADOP/09/24 | 105 |
| | | | 84000.00 | 924000.00 | EURO | SADOP/09/25 | 106 |
| Al-Rafedain / Baghdad | 5255.- | 28.03.2002 | 5255.00 | 57805.00 | EURO | SADOP/09/27 | 107 |
| Guarantee | 93721.- | | 93721.00 | 1030931.00 | EURO | SADOP/09/28 | 108 |
| | 2397.- | | 2179.00 | 23972.30 | EURO | SADOP/09/29 | 109 |
| | | | | | EURO | SADOP/09/30 | 110 |
| Housing | 2647.- 7991.32,15627.50,14 78.18 | 16.09.02,2210.02,23,10,31,10.0 2 | 38837.09 | 427208.00 | EURO | SADOP/09/31 | 111 |
| Transfer | 6035.- | | 6035.00 | 66385.00 | EURO | SADOP/09/32 | 112 |
| | 5438.- | | 5437.27 | 59810.00 | EURO | SADOP/09/33 | 113 |
| | | | 25766.00 | 283426.00 | EURO | SADOP/09/34 | 114 |
| Housing | 3580.- | 20.08.2002 | 3576.00 | 39326.87 | EURO | SADOP/09/35 | 115 |

IIC-GOI-251201

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 47460.66 | 522067.25 | EURO | SADOP/09/36 | 116 |
| Al-Rafedain / Beirut | 80333.- | 10.05.2002 | 80333.00 | 883663.00 | EURO | SADOP/09/37 | 117 |
| Housing | 7437.- | 16.12.2002 | 7437.00 | 81807.00 | EURO | SADOP/09/38 | 118 |
| | | | 14152.00 | 155672.00 | EURO | SADOP/09/39 | 119 |
| | | | 56898.54 | 625884.00 | EURO | SADOP/09/41 | 120 |
| Guarantee payment | 305374.5 | 23.09.2002 | 305374.50 | 3359119.50 | EURO | SADOP/09/42 | 121 |
| | | | 24606.40 | 270670.00 | EURO | SADOP/09/43 | 122 |
| | | | 42934.00 | 472274.00 | EURO | SADOP/09/45 | 123 |
| | | | | | | | 124 |
| Housing | 5068.- | 06.05.2002 | 5063.60 | 55699.60 | EURO | SADOP/09/47 | 125 |
| | 9027 | | | 75900.00 | EURO | SADOP/09/48 | 126 |
| Housing | 46242.2 | 17.04.2002 | 46242.20 | 508664.24 | EURO | SADOP/09/49 | 127 |
| | 14000.- | 17.12.2002 | 14000.00 | 154000.00 | EURO | SADOP/10/01 | 128 |
| Guarantee | 21232.- | | 21232.00 | 37301.05 | EURO | SADOP/10/02 | 129 |
| Guarantee | 59400.- | | 59400.00 | 233552.00 | EURO | SADOP/10/03 | 130 |
| National | 40120.- | 26.01.2003 | 40120.00 | 563400.00 | EURO | SADOP/10/04 | 131 |
| Guarantee | 9937.5 | | 9937.50 | 441320.00 | EURO | SADOP/10/05 | 132 |
| Water Transportation | 44563.04 | | 44563.04 | 109312.50 | EURO | SADOP/10/06 | 133 |
| Al-Rafedain / Baghdad  Housing | 4720.-,13.5. | 19.09.2002,2.11.02 | 4733.50 | 490193.44 | EURO | SADOP/10/07 | 134 |
| | | | 220770.00 | 52068.50 | EURO | SADOP/10/08 | 135 |
| | | | 40693.90 | 2428470.00 | EURO | SADOP/10/09 | 136 |
| Water Transportation | 30882.8 | 12.09.2002 | 30882.80 | 447632.90 | EURO | SADOP/10/10 | 137 |
| | | | 10403.00 | 339710.80 | EURO | SADOP/10/11 | 138 |
| | | | 36437.50 | 114434.78 | EURO | SADOP/10/12 | 139 |
| | | | 37200.00 | 400812.50 | EURO | SADOP/10/13 | 140 |
| | | | 6363.00 | 409200.00 | EURO | SADOP/10/14 | 141 |
| Al-Rafedain Amman | 31611.- | 19.11.2002 | 31610.34 | 69993.00 | EURO | SADOP/10/15 | 142 |
| Payment of guarantee  ( National) | 4700.- | 31.10.2002 | 4700.00 | 347720.34 | EURO | SADOP/10/16 | 143 |
| Payment of guarantee | 136345.- | 19.01.2003 | 136345.00 | 51700.00 | EURO | SADOP/10/17 | 144 |
| | | | 24000.00 | 1499795.00 | EURO | SADOP/10/18 | 145 |
| | | | 30267.06 | 264000.00 | EURO | SADOP/10/19 | 146 |
| | | | 91995.33 | 332937.61 | EURO | SADOP/10/20 | 147 |
| 9027 | 72280.- | 03.10.2002 | 72280.00 | 1011948.70 | EURO | SADOP/10/21 | 148 |
| | | | 132000.00 | 795080.00 | EURO | SADOP/10/22 | 149 |
| | | | 115500.00 | 1452000.00 | EURO | SADOP/10/23 | 150 |
| | | | | 1270500.00 | EURO | SADOP/10/24 | 151 |
| | | | | | | | 152 |

IIC-GOI-251202

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | No. |
|---|---|---|---|---|---|---|---|
| | | | 91088.50 | 1001973.50 | EURO | SADOP/10/26 | 153 |
| | | | 41001.75 | 451019.25 | EURO | SADOP/10/27 | 154 |
| | | | 12015.00 | 132165.00 | EURO | SADOP/10/28 | 155 |
| | | | 9400.00 | 103400.00 | EURO | SADOP/10/29 | 156 |
| Al-Rafedain / Amman | 3579.14 | 08.04.2002 | 3579.14 | 39370.54 | EURO | SADOP/10/30 | 157 |
| Al-Rafedain .Amman | 66418 | 22.10. | 66418.07 | 730598.82 | EURO | SADOP/10/31 | 158 |
| Guarantee | 35440.- | | 35440.00 | 389840.00 | EURO | SADOP/10/32 | 159 |
| | | | 65725.00 | 722975.00 | EURO | SADOP/10/34 | 160 |
| | | | 29757.00 | 327327.00 | EURO | SADOP/10/35 | 161 |
| Al-Rafedain / Amman | 19500.- | 04.02.2003 | 20606.93 | 226676.24 | EURO | SADOP/10/36 | 162 |
| Al-Rafedain / Baghdad | 65934.- | 17.01.2003 | 439560.00 | 4835160.00 | EURO | SADOP/10/37 | 163 |
| | | | 8141.20 | 89553.20 | EURO | SADOP/10/38 | 164 |
| | | | 49401.00 | 543411.00 | EURO | SADOP/10/39 | 165 |
| | 9027 / 16082.5 | | 16082.50 | 176907.50 | EURO | SADOP/10/40 | 166 |
| Guarantee | 7394.53 | | 7394.53 | 81339.79 | EURO | SADOP/10/42 | 167 |
| Extension of guarantee | 17620.- | | 17620.00 | 193820.00 | EURO | SADOP/10/43 | 168 |
| Housing | 7530.- | 27.10.2002 | 7530.00 | 82830.00 | EURO | SADOP/10/44 | 169 |
| Guarantee | 659981.9 | 12.12.2002 | 659981.90 | 7259800.90 | EURO | SADOP/10/45 | 170 |
| Al-Rafedain / Amman | 87118.- | | 87118.00 | 988298.00 | EURO | SADOP/10/46 | 171 |
| | | | 465850.50 | 5124355.50 | EURO | SADOP/10/47 | 172 |
| | | | 12540.00 | 137940.00 | EURO | SADOP/10/48 | 173 |
| Housing | 14250.- | 14.10.2002 | 14250.00 | 156750.00 | EURO | SADOP/10/49 | 174 |
| | | | 11132.50 | 122457.50 | EURO | SADOP/10/51 | 175 |
| | | | 41551.12 | 457062.29 | EURO | SADOP/10/53 | 176 |
| | | | 45703.20 | 502735.20 | EURO | SADOP/10/54 | 177 |
| Housing | 1800.- | | 3195.00 | 35145.00 | EURO | SADOP/11/02 | 178 |
| Housing | | 19.11.2002 | 44598.00 | 490578.00 | EURO | SADOP/11/03 | 179 |
| Housing | 15200.- | 19.11.2002 | 15200 | 167200 | EURO | SADOP/11/04 | 180 |
| Housing | 3130.- | 10.08.2002 | 3130.00 | 34430.00 | EURO | SADOP/11/05 | 181 |
| | | | 31751.5 | 349266.5 | EURO | SADOP/11/06 | 182 |
| | 9387.- | | 23715.00 | 260865.00 | EURO | SADOP/11/07 | 183 |
| | | | 10105.7 | 111162.7 | EURO | SADOP/11/09 | 184 |
| Housing | | | 10105.7 | 111162.7 | EURO | SADOP/11/10 | 185 |
| | 24131.25 / 9027 | 22.12.2002 | 24131.25 | 265443.75 | EURO | SADOP/11/11 | 186 |
| | | | 16597.60 | 182573.60 | EURO | SADOP/11/12 | 187 |
| | | | 5500.00 | 60500.00 | EURO | SADOP/11/13 | 188 |
| Housing | 4408.- | 13.11.2002 | 4206.10 | 46267.10 | EURO | SADOP/11/14 | 189 |
| | | | 8320 | 91520 | EURO | SADOP/11/15 | 190 |
| | | | 2531.90 | 27850.00 | EURO | SADOP/11/16 | 191 |
| Housing | 5377.- | 09.12.2003 | 5376.40 | 59140.40 | EURO | | 192 |
| | | | | | EURO | | 193 |

IIC-GOI-251203

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Housing | 14593.- | 26.01.2003 | 14592.50 | 160517.50 | EURO | SADOP/11/17 | 194 |
| | | | 9585 | 105435 | EURO | SADOP/11/18 | 195 |
| | | | 5276 | 58036 | EURO | SADOP/11/19 | 196 |
| | | | 32281.8 | 355099.8 | EURO | SADOP/11/21 | 197 |
| | | | 9722.52 | 106947.72 | EURO | SADOP/11/22 | 198 |
| | | | 9722.52 | 106947.72 | EURO | SADOP/11/22 | 199 |
| | | | 26821.76 | 295039.36 | EURO | SADOP/11/23 | 200 |
| | | | 64028.80 | 704316.80 | EURO | SADOP/11/24 | 201 |
| | | | 37003.- | 407027.7 | EURO | SADOP/11/25 | 202 |
| | | | 9269.40 | 101963.40 | EURO | SADOP/11/26 | 203 |
| Al-Rafedain / Amman | 3625.- | | 3625.00 | 39875.00 | EURO | SADOP/11/27 | 204 |
| Al-Rafedain / Amman | 5945.- | 11.08.2002 | 5943.60 | 65379.60 | EURO | SADOP/11/28 | 205 |
| | | | 26419.06 | 290609.66 | EURO | SADOP/11/29 | 206 |
| Guarantee | 2461.5 | | 2461.5 | 27076.5 | EURO | SADOP/11/30 | 207 |
| | | | 1365.20 | 15017.20 | EURO | SADOP/11/31 | 208 |
| | | | 10190 | 112090 | EURO | SADOP/11/32 | 209 |
| | | | 12111.91 | 133231.01 | EURO | SADOP/11/33 | 210 |
| | | | 41142.75 | 452570.25 | EURO | SADOP/11/34 | 211 |
| | | | 137425.00 | 1511675.00 | EURO | SADOP/11/35 | 212 |
| Al-Rafedain / Amman | 19500.- | | 67900.26 | 746902.83 | EURO | SADOP/11/36 | 213 |
| | | | 16117.60 | 177293.60 | EURO | SADOP/11/37 | 214 |
| | | | 38198.8 | 420186.84 | EURO | SADOP/11/39 | 215 |
| | | | 8800 | 96800 | EURO | SADOP/11/40 | 216 |
| Guarantee | 23787.5 | | 23787.5 | 261662.5 | EURO | SADOP/11/41 | 217 |
| | | | 26260.80 | 288868.87 | EURO | SADOP/11/42 | 218 |
| | | | 8663.18 | 95294.98 | EURO | SADOP/11/43 | 219 |
| Guarantee | 33303.09 | | 33303.09 | 366333.96 | EURO | SADOP/11/44 | 220 |
| Payment of guarantee | 20046.5 | | 20046.50 | 220511.50 | EURO | SADOP/11/45 | 221 |
| | | | 10912.97 | 120042.72 | EURO | SADOP/11/46 | 222 |
| | | | 23560 | 259160 | EURO | SADOP/11/47 | 223 |
| | | | 12974 | 142714 | EURO | SADOP/11/49 | 224 |
| | | | 9275.00 | 102025.00 | EURO | SADOP/11/50 | 225 |
| | | | 9932.5 | 109257.5 | EURO | SADOP/11/51 | 226 |
| | | | 61959.62 | 681555.79 | EURO | SADOP/11/52 | 227 |
| | | | 159596.28 | 1755559.08 | EURO | SADOP/11/53 | 228 |
| | | | 106570.4 | 1172274.4 | EURO | SADOP/11/54 | 229 |
| Guarantee | 167445.4 | | 167445.4 | 1841899.42 | EURO | SADOP/11/55 | 230 |
| | | | 78375 | 862125 | EURO | SADOP/11/56 | 231 |
| | | | 38539.6 | 423935.6 | EURO | SADOP/12/01 | 232 |
| | | | 12430 | 136730 | EURO | SADOP/12/02 | 233 |

IIC-GOI-251204

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 23251.34 | 255764.78 | EURO | SADOP/12/03 | 234 |
| | | | 17200 | 189200 | EURO | SADOP/12/04 | 236 |
| | | | 22800 | 250800 | EURO | SADOP/12/05 | 237 |
| | | | 133610 | 1469710 | EURO | SADOP/12/06 | 238 |
| | | | 88990 | 978890 | EURO | SADOP/12/07 | 239 |
| | | | 41691.69 | 458608.59 | EURO | SADOP/12/09 | 240 |
| | | | 6040.6 | 66446.6 | EURO | SADOP/12/10 | 241 |
| | | | 17666.7 | 194333.7 | EURO | SADOP/12/12 | 242 |
| | | | 63712.5 | 700837.5 | EURO | SADOP/12/15 | 243 |
| | | | 28375.6 | 312131.6 | EURO | SADOP/12/17 | 244 |
| | | | 18067.8 | 198746.05 | EURO | SADOP/12/18 | 245 |
| | | | 7414.26 | 81556.86 | EURO | SADOP/12/19 | 246 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 109564 | 1706938.73 | | 153994354.33 | 1692922585.27 | | | 29761 |
| | | | 140666100.52 | | | | |
| | | | 1535543483.83 | | | | |
| | | | | | | | |

IIC-GOI-251205

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 19555 | 215136 | DEM | SCOP/07/014 | 1 |
| Guarantee | 27100.- | | | | | SCOP (redacted) | 2 |
| Guarantee | 6620 | | 27100 | 297350 | EURO | SCOP.08.01 | 3 |
| | | | 6620 | 72789 | EURO | SCOP.08.02 | 4 |
| Guarantee payment | 7850.- | 30.10.2002 | 7850 | 85931 | EURO | SCOP.08.03 | 5 |
| 9027 | 8400.- | 31.12.2001 | 8400 | 64637 | EURO | SCOP.08.05 | 6 |
| | 12743.- | | 11598 | 127578 | EURO | SCOP.08.06 | 7 |
| National | 21680.- | 10.01.2002 | 21680 | 238480 | EURO | SCOP.08.07 | 8 |
| | | | 22400 | 231135 | EURO | SCOP.08.08 | 9 |
| 9027 | 1468.88,23971.12 | 26.11.02,7.2.02 | 137642 | 1507208 | EURO | SCOP.08.09 | 10 |
| Al-Rafedain / Amman | 48040.- | 04.03.2002 | 25440 | 276166 | EURO | SCOP.08.10 | 11 |
| | | | 48040 | 528351 | EURO | SCOP.08.11 | 12 |
| | 1920 | | 1920 | 21113 | EURO | SCOP.08.13 | 13 |
| | | | 118944 | 1308385 | EURO | SCOP.08.14 | 14 |
| Arab Bank | 1600.- | | 1600 | 16801 | EURO | SCOP.08.15 | 15 |
| | | | 1010000% | (redacted) | (redacted) | SCOP (redacted) | 16 |
| | | | 33500 | 110613 | EURO | SCOP.08.18 | 17 |
| | | | 14900 | 368367 | EURO | SCOP.08.19 | 18 |
| | | | 10000 | 163472 | EURO | SCOP.08.20 | 19 |
| Al-Rafedain / Beirut | 40301.- | | 40301 | 104659 | EURO | SCOP.08.21 | 20 |
| | 36881.- | | 36881 | 443300.83 | EURO | SCOP.08.22 | 21 |
| 620 | 22086.- | 02.02.2002 | 22086 | 388131 | EURO | SCOP.08.23 | 22 |
| | | | 7071 | 242946 | EURO | SCOP.08.24 | 23 |
| | | | 56400 | 77778 | EURO | SCOP.08.26 | 24 |
| | | | 8820 | 620000 | EURO | SCOP.08.27 | 25 |
| | | 731763 | 25680 | 97020 | DEM | SCOP/08/28 | 26 |
| | | | 7000 | 282463 | EURO | SCOP.08.29 | 27 |
| | | | | 74595 | EURO | SCOP.08.30 | 28 |

IIC-GOI-251206

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Al-Rafedain / Baghdad & Housing | 8563.5,8563.5 | 01.11.2001 | 17127 | 187574 | EURO | SCOP.08.31 | 29 |
| 883042.- | 18600.- | | 18600 | 204548 | EURO | SCOP.08.32 | 30 |
| | | | 171328 | 1884605.8 | EURO | SCOP.08.33 | 31 |
| Guarantee | 87695.- | 16.06.2002 | 87695 | 961960 | EURO | SCOP.08.34 | 32 |
| Al-Rafedain / Baghdad | 4670.- | | 4670 | 51328 | EURO | SCOP.08.35 | 33 |
| | | | 16600 | 182335 | EURO | SCOP.08.36 | 34 |
| 9027 | 51490.- | 31.12.2001 | 51490 | 566351.5 | EURO | SCOP.08.38 | 35 |
| Al-Rafedain | 8750.- | 16.06.2002 | 8750 | 96050 | EURO | SCOP.08.39 | 36 |
| Guarantee | 6490.- | | 6490 | 71390 | EURO | SCOP.08.41 | 37 |
| | | 9924.0 Euro | 364585 | 4010409 | YEN | SCOP/08/42 | 38 |
| Al-Rafedain | 16176.- | 16.01.2002 | 16176 | 141176 | EURO | SCOP.08.43 | 39 |
| | | | 95156 | 1046708 | EURO | SCOP.08.45 | 40 |
| 9023 | $8690/- | 10/15/2002 | 1077600 | 11852522 | YEN | SCOP.09.01 | 41 |
| | | | 23160 | 254760 | EURO | SCOP.09.01 | 42 |
| | | | 320870 | 3237867 | EURO | SCOP.09.03 | 43 |
| | | | 504615 | 4916220 | EURO | SCOP.09.05 | 44 |
| | | | 31869 | 318669 | EURO | SCOP.09.06 | 45 |
| | | | 9845 | 99345 | EURO | SCOP.09.07 | 46 |
| Al-Rafedain | 62071 | 25.03.2002 | 62071 | 545222.23 | EURO | SCOP.09.08 | 47 |
| | | | 21101 | 185571.09 | EURO | SCOP.09.09 | 48 |
| | | | 78500 | 862020.91 | EURO | SCOP.09.10 | 49 |
| | | | 40000 | 440000 | EURO | SCOP.09.11 | 50 |
| Al-Wasel and Babel | 19000.- | 13.12.2001 | 19000 | 208246 | EURO | SCOP.09.12 | 51 |
| | | | 10020 | 110220 | EURO | SCOP.09.13 | 52 |
| 9027 | 34474.2 | 31.03.2002 | 3474.2 | 38216.2 | EURO | SCOP.09.15 | 53 |
| | 8000.- | | 8000 | 87956 | EURO | SCOP.09.16 | 54 |
| | | | 237888 | 2616770 | EURO | SCOP.09.18 | 55 |
| Housing | 2150.- | 16.03.2003 | 2150 | 23300 | EURO | SCOP.09.20 | 56 |
| | | | 22700 | 249700 | EURO | SCOP.10.01 | 57 |

IIC-GOI-251207

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 86740 | 954112 | EURO | SCOP.10.02 | 58 |
| | | | | | | | 59 |
| Jordanian Investment Bank | | | 237888 | 2616770 | EURO | SCOP.10.04 | 60 |
| | | | 118800 | 1306800 | EURO | SCOP.10.05 | 61 |
| | | | 37950 | 417450 | EURO | SCOP.10.06 | 62 |
| | | | 36800 | 404800 | EURO | SCOP.10.07 | 63 |
| | | | 19300 | 212300 | EURO | SCOP.10.08 | 64 |
| 9027 | 43000.- | 14.07.2002 | 43000 | 473000 | EURO | SCOP.10.09 | 65 |
| | | | 31953 | 351447.5 | EURO | SCOP.10.10 | 66 |
| | | | 66230 | 726451 | EURO | SCOP.10.11 | 67 |
| | | | 905800 | 9963800 | EURO | SCOP.10.12 | 68 |
| | | | 18600 | 204600 | EURO | SCOP.10.13 | 69 |
| | | | 87000 | 957000 | EURO | SCOP.10.14 | 70 |
| | | | 37400 | 411400 | EURO | SCOP.10.15 | 71 |
| | | | 428000 | 4708000 | EURO | SCOP.10.16 | 72 |
| | | | 73810 | 811910 | EURO | SCOP.10.18 | 73 |
| Saradar | 27428.5 | 26.09.2002 | 27428.5 | 301713.5 | EURO | SCOP.10.19 | 74 |
| | | | 75350 | 828859 | EURO | SCOP.10.20 | 75 |
| | | | 81300 | 894300 | EURO | SCOP.10.21 | 76 |
| | | | 52515 | 577645 | EURO | SCOP.10.22 | 77 |
| | | | 129600 | 1425600 | EURO | SCOP.10.23 | 78 |
| | | | 132051.5 | 1452566.5 | EURO | SCOP.10.24 | 79 |
| | | | 18425 | 202675 | EURO | SCOP.10.25 | 80 |
| | | | 5370.7 | 59077.7 | EURO | SCOP.10.26 | 81 |
| | | | 198500 | 2183500 | EURO | SCOP.10.27 | 82 |
| Guarantee | 67782.- | | 67782 | 745597 | EURO | SCOP.10.28 | 83 |
| | | | 8786 | 96441.9 | EURO | SCOP.10.29 | 84 |
| Housing | 10817.-.15 | 25.7.02,28.7.02 | 10823 | 119049 | EURO | SCOP.10.30 | 85 |
| 9027 | 60700.- | 27.10.2002 | 60700 | 667700 | EURO | SCOP.10.31 | 86 |
| | | | 64888.8 | 713776.8 | EURO | SCOP.10.32 | 87 |

IIC-GOI-251208

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|------|-------------|--------------|--------------------|--------------|----------|------------|---|
| | | | 62600 | 688600 | EURO | SCOP.10.33 | 88 |
| | | | 12925 | 142175 | EURO | SCOP.10.34 | 89 |
| | | | 24200 | 266200 | EURO | SCOP.10.35 | 90 |
| | | | 265496 | 2920456 | EURO | SCOP.10.36 | 91 |
| | | | 51700 | 568700 | EURO | SCOP.11.01 | 92 |
| | | | 35407.3 | 389480.3 | EURO | SCOP.11.02 | 93 |
| | | | 13005 | 143055 | EURO | SCOP.11.03 | 94 |
| | | | 40954.23 | 450496.58 | EURO | SCOP.11.04 | 95 |
| | | | 177300.6 | 1950306.6 | EURO | SCOP.11.05 | 96 |
| | | | 81180 | 892980 | EURO | SCOP.11.06 | 97 |
| | | | 40940 | 450340 | EURO | SCOP.11.07 | 98 |
| | | | 17368.1 | 191049.1 | EURO | SCOP.11.08 | 99 |
| | | | 3028 | 33308 | EURO | SCOP.11.12 | 100 |
| | | | 37080.22 | 407882.44 | EURO | SCOP.11.13 | 101 |
| | | | 37550.1 | 413051.1 | EURO | SCOP.11.15 | 102 |
| | | | 302500 | 3327500 | EURO | SCOP.11.17 | 103 |
| | | | 46322.3 | 509545.3 | EURO | SCOP.11.19 | 104 |
| | | | 35750 | 393250 | EURO | SCOP.11.22 | 105 |
| | | | 17493.2 | 192425.2 | EURO | SCOP.11.23 | 106 |
| | 21096.- | 08.01.2003 | 21095.8 | 232053.8 | EURO | SCOP.11.24 | 107 |
| | | | 12884.3 | 141725.1 | EURO | SCOP.11.25 | 108 |
| | | | 11405.2 | 125456.72 | EURO | SCOP.11.27 | 109 |
| | | | 20215 | 222365 | EURO | SCOP.11.28 | 110 |
| | | | 6825 | 75075 | EURO | SCOP.11.30 | 111 |
| | | | 102080 | 1122880 | EURO | SCOP.11.31 | 112 |
| | | | 16276.1 | 179037.09 | EURO | SCOP.11.32 | 113 |
| | | | 14785.4 | 162639.39 | EURO | SCOP.11.33 | 114 |
| | | | 14713.4 | 161840.8 | EURO | SCOP.11.35 | 115 |
| | | | 93226.2 | 1025488 | EURO | SCOP.11.36 | 116 |
| | | | 18150 | 199650 | EURO | SCOP.11.39 | 117 |

IIC-GOI-251209

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 131642.5 | 1448067.5 | EURO | SCOP.11.40 | 118 |
| | | | 12659 | 139248.97 | EURO | SCOP.11.41 | 119 |
| | | | 16750 | 184250 | EURO | SCOP.11.44 | 120 |
| | | | 26180 | 287980 | EURO | SCOP.11.46 | 121 |
| | | | 34320 | 377520 | EURO | SCOP.12.01 | 122 |
| | | | 4704 | 51744 | EURO | SCOP.12.02 | 123 |
| | | | 96750 | 967500 | EURO | SCOP.12.03 | 124 |
| | | | 83725.73 | 920983.05 | EURO | SCOP.12.04 | 125 |
| | | | 31625 | 347875 | EURO | SCOP.12.06 | 126 |
| | | | 33000 | 363000 | EURO | SCOP.12.07 | 127 |
| | | 8345724.38 | 85005 | 7727772 | YEN | SCOP/12/09 | 128 |
| | | | 32600 | 358599.95 | EURO | SCOP.12.11 | 129 |
| | | | 195360 | 2148960 | EURO | SCOP.12.12 | 130 |
| | | | 84986.3 | 934849.3 | EURO | SCOP.12.13 | 131 |
| | | | 17368.1 | 191049.1 | EURO | SCOP.12.14 | 132 |
| | | | 27500 | 302500 | EURO | SCOP.12.15 | 133 |
| | | | 77000 | 847000 | EURO | SCOP.12.16 | 134 |
| | | | 57966.5 | 637631.5 | EURO | SCOP.12.17 | 135 |
| | | | 46365 | 510015 | EURO | SCOP.12.18 | 136 |
| | | | 8711.33 | 95824.58 | EURO | SCOP.12.19 | 137 |
| | | | 5082 | 55896 | EURO | SCOP.12.20 | 138 |
| | | | 106837.5 | 1175212.5 | EURO | SCOP.12.21 | 139 |
| | | | 39875 | 438625 | EURO | SCOP.12.22 | 140 |
| | | | 10680.1 | 117481.1 | EURO | SCOP.12.23 | 141 |
| | | | 110634.4 | 1216978.3 | EURO | SCOP.12.24 | 142 |
| | | | 283593.7 | 3119531.2 | EURO | SCOP.12.26 | 143 |
| | | | 82263.5 | 904898.5 | EURO | SCOP.12.27 | 144 |
| | | | 8435.8 | 92793.8 | EURO | SCOP.12.28 | 145 |
| | | | 63921 | 703131 | EURO | SCOP.12.29 | 146 |
| | | | 24645.5 | 271100 | EURO | SCOP.12.31 | 147 |