IIC-GOI-251210

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|------|-------------|--------------|--------------------|--------------|----------|------------|-----|
| | | | 122904.1 | 1351945.1 | EURO | SCOP.12.32 | 148 |
| | | | 21257.5 | 233832.5 | EURO | SCOP.12.37 | 149 |
| | | | 107380 | 1181180 | EURO | SCOP.12.38 | 150 |
| | | 11022865.71 | 44275 | 487025 | EURO | SCOP.12.40 | 151 |
| | | | 9925366.71 | | | | |

| Confirmed in our | Total Amount | Currency | | | Contract # | |
|---|---|---|---|---|---|---|
| 450000 | 4863838 | $ | YAPA DIS TICARET | 8/15/2000 | SRC/07/016 | 1 |
| 72000 | 785112.1 | FRF | TROUVAY& CAUVIN | 12/17/2000 | SRC/07/025 | 2 |
| 29000 | 313350 | DEM | CHINA FIRST | 1/8/2000 | SRC/07/051 | 3 |
| 16276 | 179043 | EURO | TECHPOWER | 12/18/2000 | SRC/07/059 | 4 |
| | | | | | | 5 |
| 83531.3 | 918844.85 | FRF | APPLICATION | | SRC/08/03 | 6 |
| 8500 | 93169.3 | EURO | TROUVAY &CAUVIN | | SRC/08/04 | 7 |
| 12500 | 136355 | EURO | TROUVAY &CAUVIN | | SRC/08/05 | 8 |
| 68667 | 755337 | EURO | TECHNICAL TRADING | | SRC/08/07 | 9 |
| 25000 | 269928 | EURO | NATIONAL FIRE FIGHTING | | SRC/08/08 | 10 |
| 10500 | 86954.93 | EURO | ALEAS COP CO. | | SRC/08/09 | 11 |
| 37000 | 399711 | EURO | MAYSS S.A.L. | | SRC/08/10 | 12 |
| 129463 | 1424093.4 | EURO | TROUVAY &CAUVIN | | SRC/08/11 | 13 |
| | | | | | | 14 |
| 70000 | 779196.61 | DEM | SULZER PUMPEN | | SRC/08/14 | 15 |
| 36000 | 391460.8 | DEM | SULZER | | SRC/08/15 | 16 |
| 122398 | 1053896 | EURO | SAAB TANK | | SRC/08/16 | 17 |
| 62000 | 665215.5 | EURO | ATLAS | | SRC/08/18 | 18 |
| 16015 | 176170 | EURO | NALIONAL | | SRC/08/19 | 19 |
| 10000 | 109135.77 | EURO | UNISERVICEWELL POINT S.R.L. | | SRC/08/20 | 20 |
| 66313 | 721709 | EURO | FLOWSERVE POMPES SAS | | SRC/08/21 | 21 |
| 8833 | 88325 | EURO | GROUP BACON | | SRC/08/25 | 22 |
| 60000 | 593116.7 | CHF | SULZER TURBO LTD | | SRC/08/26 | 23 |
| 61494 | 676428 | GBP | RANALLAH | | SRC/08/27 | 24 |
| 53700 | 590100 | EURO | SOLVOCHEM | | SRC/08/28 | 25 |
| 11000 | 111700 | EURO | MPE/ENGINEERING CONSULTING | | SRC/08/29 | 26 |
| 34179 | 375971 | DEM | TEKFEN DIS TICARET A.S. | | SRC/08/30 | 27 |
| 818800 | 90057.435 | EURO | GGT ENGINEERING | | SRC/08/32 | 28 |
| 28818.5 | 317044 | EURO | YOUNES BROS | | SRC/08/33 | 29 |
| 14000 | 146000 | EURO | UNIDRO S.P.A. / ITALY | | SRC/08/34 | 30 |
| 100000.00 | 1076900 | EURO | ARBIOGAZ | | SRC/08/35 | 31 |
| 250000 | 2541330 | EURO | CONTROL | | SRC/08/36 | 32 |
| 400000 | 4139558 | DEM | SINOCHEM | | SRC/08/38 | 33 |
| 381888 | 4200768 | EURO | ALCOR CHEMIE | | SRC/08/39 | 34 |
| 11060 | 121654 | EURO | RAMALLAH | | SRC/08/40 | 35 |
| 271913.55 | 2991049.08 | DEM | SULZER PUMPEN DUTSCHLAND | | SRC/08/41 | 36 |
| 19000 | 207257 | EURO | LANZHOU PETROLEUM CHEMICAL | | SRC/08/42 | 37 |
| 75001 | 824133.15 | EURO | ROLAND S.R.L. | 7/18/2001 | SRC/08/44 | 38 |

IIC-GOI-251212

| Confirmed in our | Total Amount | Currency | | | Contract # | |
|---|---|---|---|---|---|---|
| 16000 | 170806 | EURO | COMET CO. LTD. | | SRC/08/45 | 39 |
| 10493 | 115430.7 | EURO | CHIMEC S.P.A | | SRC/09/01 | 40 |
| 45400 | 499400 | EURO | CHINA NORTHINDUSTRIES CORP/NORINCO | | SRC/09/02 | 41 |
| 380200 | 4182200 | EURO | SOLVOCHEM | | SRC/09/03 | 42 |
| | | | | | | 43 |
| | | | | | | 44 |
| 200200 | 2044900 | EURO | NAS LUBRICANTS | | SRC/09/06 | 45 |
| 89765.58 | 987421.38 | EURO | OMAN STEEL | | SRC/09/07 | 46 |
| 485909 | 5345000 | EURO | I.P.C./INTERNATIONAL | | SRC/09/08 | 47 |
| 77060 | 847642.76 | EURO | AKAD TRADING | | SRC/09/09 | 48 |
| 30300 | 303269 | EURO | TPC TECHNICAL PARTS CO. | 7/16/2001 | SRC/09/10 | 49 |
| | | | | | | 50 |
| 148955 | 1638506 | EURO | OMAN STEEL | | SRC/09/12 | 51 |
| 20990 | 230849 | EURO | LIBAN CABLES SAL BEIRUT/ LEBANON | 8/9/2001 | SRC/09/13 | 52 |
| 70649 | 777143 | EURO | AL-MASHREQ | | SRC/09/14 | 53 |
| 7025 | 77275 | EURO | CIESCO /CHINA COMMUNATION IMPORT | | SRC/09/15 | 54 |
| 21105.5 | 232160.5 | EURO | AL-MASHREQ | | SRC/09/16 | 55 |
| | | | | | | 56 |
| | | | | | | 57 |
| 36008 | 396088 | EURO | SILVANI ANTINCENDI S.P.A. | 7/29/2001 | SRC/09/21 | 58 |
| 15000 | 161962 | EURO | FLOWSERVE POMPES SAS | | SRC/09/23 | 59 |
| 5000 | 54401 | EURO | COMET CO. JORDAN | | SRC/09/24 | 60 |
| 6020 | 66223.3 | EURO | I.I.D./INTRNATIONAL INDUSTRIAL DEVELOPMENT JORDAN | | SRC/09/25 | 61 |
| 64428 | 708708 | EURO | DIMOND GROUP FOR COMMERCIAL AGENCIES/ | | SRC/09/26 | 62 |
| 37000 | 399711 | EURO | MAYSS S.A.L. (OFF SHORE) | | SRC/09/27 | 63 |
| 83182.35 | 915005.85 | EURO | MAYSS S.A.L. (OFF SHORE) | 7/29/2001 | SRC/09/28 | 64 |
| 12495 | 137445 | EURO | NALCO ITALIANA S.P.A. / ITALY | | SRC/09/30 | 65 |
| 6100 | 67100 | EURO | THE MGT GROUP / UAE. | 8/9/2001 | SRC/09/34 | 66 |
| 13882 | 152702 | DEM | TECH POWER CORPORATION | 3/31/2002 | SRC/09/35 | 67 |
| 22817 | 250987 | EURO | ESTABLISHMENT | 10/25/2001 | SRC/10/01 | 68 |
| 102619.95 | 1128819.45 | EURO | TRANS NAFTA CO. | 10/15/2001 | SRC/10/02 | 69 |
| 273375.56 | 3007132.85 | EURO | MARTEX XXI/RUSSIA | 11/6/2001 | SRC/10/03 | 70 |
| 642000 | 7062000 | EURO | EKSONSER LTD. | 10/24/2001 | SRC/10/04 | 71 |
| 270000 | 2970000 | EURO | NASS LUBRICANTS | 10/24/2001 | SRC/10/05 | 72 |
| 39559 | 435145 | EURO | RAMALLAH | 10/27/2001 | SRC/10/08 | 73 |
| 104445 | 1148895 | EURO | SAAB TANK CONTROL | 10/24/2001 | SRC/10/09 | 74 |

IIC-GOI-251213

| Confirmed in our | Total Amount | Currency | | | Contract # | |
|---|---|---|---|---|---|---|
| 279745.5 | 3077200.5 | EURO | OMAN STEEL CO. | 11/7/2001 | SRC/10/10 | 75 |
| 86483 | 951313 | EURO | RAMALLAH | 10/25/2001 | SRC/10/11 | 76 |
| 42840 | 471240 | EURO | AVANTAG INVEST | 10/24/2001 | SRC/10/12 | 77 |
| 37602 | 413623 | EURO | SPECTRA LTD. | 10/25/2001 | SRC/10/13 | 78 |
| | | | | | | 79 |
| 36161 | 397994 | GBP | GEDCO | 10/27/2001 | SRC/10/15 | 80 |
| 14746605 | 162212660 | YEN | SPECTRA LTD. | 10/25/2001 | SRC/10/16 | 81 |
| 284679 | 3131472 | EURO | AVANTAGINVEST | 10/25/2001 | SRC/10/18 | 82 |
| | | | | | | 83 |
| 2595 | 28547 | EURO | PECO-CIS | 11/6/2001 | SRC/10/21 | 84 |
| 13986 | 153848 | EURO | CHIMEC S.P.A. | 11/4/2001 | SRC/10/22 | 85 |
| 28990 | 318890 | EURO | ADRA - DAMASCUS | 11/6/2001 | SRC/10/23 | 86 |
| 152736.9 | 1680099 | EURO | TECHNICAL CONHAH | 10/27/2001 | SRC/10/24 | 87 |
| 35516312 | 390679437 | YEN | SPECTRA LTD. | 10/25/2001 | SRC/10/25 | 88 |
| 140380 | 1544183 | EURO | SPECTRA LTD. | 10/25/2001 | SRC/10/26 | 89 |
| 67197 | 739162 | EURO | RAMALLAH | 11/7/2001 | SRC/10/27 | 90 |
| 186362 | 2049983.1 | EURO | AVTOEXPORT | 10/29/2001 | SRC/10/30 | 91 |
| | | | | | | 92 |
| 60751 | 668270 | EURO | UNITED ARRAB CO. | 1/23/2002 | SRC/10/33 | 93 |
| 18414.4 | 202559.28 | EURO | PECO-CIS | 11/6/2001 | SRC/10/35 | 94 |
| 3652428 | 40176708 | YEN | SPECTRA | 11/4/2001 | SRC/10/36 | 95 |
| 68950 | 758450 | EURO | SYRIAN METAL | 11/6/2001 | SRC/10/39 | 96 |
| | | | | | | 97 |
| 17368.47 | 191053.17 | EURO | RAMALLAH | 11/6/2001 | SRC/10/47 | 98 |
| 16895 | 185845 | EURO | AVTOEXPORT | 11/6/2001 | SRC/10/48 | 99 |
| 61130 | 672430 | EURO | AVTOEXPORT | 11/6/2001 | SRC/10/50 | 100 |
| 27463.59 | 302099.54 | EURO | ZAO INTER ROSAGRO | 12/9/2001 | SRC/10/59 | 101 |
| 25662.08 | 282282.88 | EURO | RAMALLAH | 11/18/2001 | SRC/10/64 | 102 |
| 174000 | 1914000 | EURO | NICCO | 11/21/2001 | SRC/10/65 | 103 |
| 91067.04 | 1001737 | EURO | MAGNUM INDUSTRIAL | 4/2/2002 | SRC/11/02 | 104 |
| 6615 | 72770.5 | EURO | MAGNUM INDUSTRIAL | 4/2/2002 | SRC/11/03 | 105 |
| 14536.49 | 159901.42 | EURO | GENERAL INSTRUMENTS | 4/2/2002 | SRC/11/05 | 106 |
| 4461.5 | 49076.5 | EURO | CINCINATY EXTRUSION | 4/2/2002 | SRC/11/06 | 107 |
| 12540.6 | 137946.6 | EURO | CEA CINCINATY EXTRUSION | 4/10/2002 | SRC/11/07 | 108 |
| 14573 | 160303 | EURO | EURO--GUAR CO. S.P.A. | 4/4/2002 | SRC/11/15 | 109 |
| 15396 | 169356 | EURO | ARABIAN ENGINEERING | 5/15/2002 | SRC/11/04 | 110 |
| 34640.93 | 381050.37 | EURO | CEA CINCINATY | 5/26/2002 | SRC/11/08 | 111 |
| 92328 | 1015608 | EURO | AVTOEXPORT | 6/15/2002 | SRC/11/10 | 112 |

IIC-GOI-251214

| Confirmed in our | Total Amount | Currency | | | Contract # | |
|---|---|---|---|---|---|---|
| 112847.4 | 1241321.4 | EURO | F.D. I. INTERNATIONAL BUTYRS | 5/12/2002 | SRC/11/19 | 113 |
| 56250 | 618750 | EURO | SINIT | 6/5/2002 | SRC/11/21 | 114 |
| 685000 | 7535000 | EURO | SINIT | 6/5/2002 | SRC/11/23 | 115 |
| 48678.58 | 535464.38 | EURO | PHOENIX INTERNATIONAL | 6/2/2002 | SRC/11/27 | 116 |
| 14400 | 158400 | EURO | ROSNEFTEGASEXPORT | 6/10/2002 | SRC/11/29 | 117 |
| 89071.6 | 978290 | EURO | PSI/SRL | 7/9/2002 | SRC/11/01 | 118 |
| 27005 | 297055 | EURO | HAMON THERMAL | 6/1/2002 | SRC/11/09 | 119 |
| 82805.9 | 910865.35 | EURO | UNITED AMERICAN COATING CO. | 7/10/2002 | SRC/11/16 | 120 |
| 17719.87 | 194918.57 | EURO | ECMECO | 7/9/2002 | SRC/11/18 | 121 |
| 19670.8 | 216378.79 | EURO | COMPAGNIE D ENERGIE | 8/21/2002 | SRC/11/20 | 122 |
| 96900 | 1065900 | EURO | SOLVOCHEM | 8/21/2002 | SRC/11/24 | 123 |
| 292500 | 3217500 | EURO | NASS LUBRICANTS | 8/3/2002 | SRC/11/26 | 124 |
| 137280 | 1510080 | EURO | SOVICO CO. LTD | 7/9/2002 | SRC/11/30 | 125 |
| 50904.75 | 559952.25 | EURO | CHIMEC S.P.A. | 7/1/2002 | SRC/11/31 | 126 |
| 81500 | 896500 | EURO | ESTABLISHMENT | 7/24/2002 | SRC/11/32 | 127 |
| 6541.8 | 71959.8 | EURO | AL-MASHREQ EST | 7/9/2002 | SRC/11/35 | 128 |
| 52767.02 | 580437.28 | EURO | CINCINATI EXTRUSION | 8/21/2002 | SRC/11/37 | 129 |
| 10117.6 | 111293.6 | EURO | CONTROL LINKS | 7/1/2002 | SRC/11/38 | 130 |
| 146470 | 1611170 | EURO | SCHORCH ELEKTRISCHE | 7/21/2002 | SRC/11/39 | 131 |
| 27379.5 | 301174.5 | EURO | ASKA INTERNATIONAL | 7/1/2002 | SRC/11/41 | 132 |
| 15171.4 | 166885.4 | EURO | P.M.T.T.KO. | 10/9/2002 | SRC/11/42 | 133 |
| 24702 | 271722 | EURO | COMET CO. LTD | 7/8/2002 | SRC/11/44 | 134 |
| 526614.5 | 5792759.5 | EURO | AMARIO | 7/9/2002 | SRC/11/46 | 135 |
| 99762 | 1097382 | EURO | TECH INTERNATIONAL | 8/12/2002 | SRC/11/50 | 136 |
| 395000 | 4345000 | EURO | DORR-OLIVER | 7/24/2002 | SRC/11/51 | 137 |
| 4793300 | 52792300 | EURO | OJSC KAL MYK OIL | 9/7/2002 | SRC/11/52 | 138 |
| 5613632 | 60749952 | EURO | UNIS SLOVENSKO | 10/8/2002 | SRC/11/53 | 139 |
| 60000 | 660000 | EURO | AZYATIKA | 10/9/2002 | SRC/11/54 | 140 |
| 25312.6 | 278438.6 | EURO | WIKA ALEXANDER | 11/17/2002 | SRC/12/01 | 141 |
| 23294 | 256234 | EURO | JORD ENGINEERS | 10/26/2002 | SRC/12/02 | 142 |
| 14465 | 159115 | EURO | B.B. OVER SEAS | 10/26/2002 | SRC/12/03 | 143 |
| 27300 | 300300 | EURO | AVTO EXPORT | 12/8/2002 | SRC/12/04 | 144 |
| 45423.31 | 499656.42 | EURO | SADCO | 11/17/2002 | SRC/12/05 | 145 |
| 6373 | 70106 | EURO | ELECTRO | 12/30/2002 | SRC/12/06 | 146 |
| 20179.9 | 221978.9 | EURO | POWER MASTER | 2/2/2003 | SRC/12/09 | 147 |
| 53130 | 4830 | GBP | ARABIAN ENGINEERING | 12/31/2002 | SRC/12/11 | 148 |
| 15243 | 167664 | CHF | ARABIAN ENGINEERING | 12/31/2002 | SRC/12/12 | 149 |

IIC-GOI-251215

| Confirmed in our | Total Amount | Currency | | | Contract # | |
|---|---|---|---|---|---|---|
| 23141.58 | 254557.4 | EURO | MAYSS OFF SHORE | 1/15/2003 | SRC/12/13 | 150 |
| 47625 | 523875 | EURO | GLOBAL TRADE | 12/30/2002 | SRC/12/14 | 151 |
| 30690 | 337590 | EURO | AL-MASHREQ EST FOR INDUSTRIAL | 12/15/2002 | SRC/12/15 | 152 |
| 14537 | 159907 | EURO | WAZAF TRADING | 12/30/2002 | SRC/12/16 | 153 |
| 506000 | 5566000 | EURO | COMET CO. | 11/19/2002 | SRC/12/17 | 154 |
| 408383.14 | 4492214.54 | EURO | GLOBAL TRADE | 1/13/2003 | SRC/12/17 | 155 |
| 66707.8 | 733785.8 | EURO | GLOBAL TRADE | 1/13/2003 | SRC/12/19 | 156 |
| 23571.1 | 259282.1 | EURO | MODREN BUILDING | 1/11/2003 | SRC/12/23 | 157 |
| 180225 | 1982475 | EURO | INTER PIPE | 2/2/2003 | SRC/12/26 | 158 |
| 11645 | 128095 | EURO | FIRST INDUSTRIAL | 3/3/2003 | SRC/12/28 | 159 |
| 67925 | 747177 | EURO | SULZER PUMPS LTD./GERMANY | | SRC/09/18 | |

IIC-GOI-251216

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | # |
|---|---|---|---|---|---|---|---|
| | | | 1107687 | 12184560 | YEN | SGC/07/033 | 1 |
| National | 19028791/- | 28.11.2002 | 19028791 | 209316697 | YEN | SGC/07/046 | 2 |
| | | | | | EURO | ▓▓▓ | 3 |
| | | | 9064630 | 99710931 | YEN | SGC/07/069 | 4 |
| | 25560/- | 10/29/2001 | 25560 | 281168 | EURO | SGC/08/01 | 5 |
| | 81084/- | | 81084 | 891001 | EURO | SGC/08/02 | 6 |
| | 2528/- | | 2528 | 27801 | EURO | SGC/08/03 | 7 |
| Guarantee | 404007/- | | 40407 | 444480 | EURO | SGC/08/05 | 8 |
| | | | 4847 | 53302 | EURO | SGC/08/06 | 9 |
| | | | 1674 | 18414 | EURO | SGC/08/07 | 10 |
| Amman | 803500,-yen | 04.11.2001 | 803500 | 8835750 | YEN | SGC/08/08 | 11 |
| National | 6239/- | 7/25/2001 | 6239 | 68649 | EURO | SGC/08/09 | 12 |
| Al-Rafedain / Baghdad | 6167629.- | 06.04.2002 | 6167629 | 67843920 | YEN | SGC/08/10 | 13 |
| National | 26070/- | 10/12/2001 | 26070 | 286760 | EURO | SGC/08/11 | 14 |
| | $13878/- | | 15734 | 173092 | EURO | SGC/08/12 | 15 |
| Housing | 29713/- | 5/1/2002 | 29713 | 326840 | EURO | SGC/08/13 | 16 |
| | | | 500750 | 5508250 | YEN | SGC/08/14 | 17 |
| Housing | 3977888.- | 07.08.2002 | 3977888 | 43756768 | EURO | SGC/08/15 | 18 |
| | | | 60660 | 666990 | EURO | SGC/08/16 | 19 |
| | $2383/- | 8/30/2001 | 2702 | 29722 | EURO | SGC/08/17 | 20 |
| | | | 1740 | 19144 | EURO | SGC/08/18 | 21 |
| Al-Rafedain / Amman | 3379/- | 12/31/2001 | 3379 | 37159 | EURO | SGC/08/19 | 22 |
| | | | ▓▓▓ | ▓▓▓ | EURO | ▓▓▓ | 23 |
| National | 33439/-,33439/- | 15/11/01,24/6/01 | 66877 | 735646 | EURO | SGC/08/21 | 24 |
| 620 | 31903/- | 6/24/2001 | 37328 | 410608 | EURO | SGC/08/22 | 25 |
| | 23000/- | 4/17/2002 | 22999 | 252767 | EURO | SGC/08/23 | 26 |
| Al-Rafedain / Amman | 47577773 | 9/10/2001 | 47578 | 523353.6 | EURO | SGC/08/24 | 27 |
| | 5129614.- | 17.10.2001 | 51299614 | 56419754 | YEN | SGC/08/25 | 28 |
| | | | 151831 | 1669834 | FRF | SGC/08/26 | 29 |
| Al-Rafedain / Baghdad and Housing | 11200/- | | 11134 | 122475 | EURO | SGC/08/27 | 30 |
| | | | 26698 | 292569 | EURO | SGC/08/28 | 31 |
| Amman | 29433 | 1/2/2002 | 29433 | 307261 | EURO | SGC/08/29 | 32 |
| 9027 | 14863/- | 1/24/2002 | 14863 | 163486.4 | EURO | SGC/08/30 | 33 |
| 9027 | 3279/50 | 3/13/2002 | 3280 | 36074 | EURO | SGC/08/31 | 34 |
| 620 | 36861/- | 5/26/2002 | 36861 | 405471 | EURO | SGC/08/32 | 35 |
| Al-Rafedain / Beirut | 21273 | 7/23/2002 | 21273 | 234000 | CHF | SGC/08/33 | 36 |
| | 4569/- | | 4569 | 50268 | EURO | SGC/08/34 | 37 |

IIC-GOI-251217

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | # |
|---|---|---|---|---|---|---|---|
| | 341 | 9924.0 Euro | 27500 | 298628 | EURO | SGC/08/35 | 38 |
| National | 100060/- | 10/1/2002 | 100000 | 1100000 | EURO | SGC/08/36 | 39 |
| National | 23780/- | 9/13/2001 | 23779 | 261571 | EURO | SGC/08/37 | 40 |
| Al-Rafedain / Amman | 127100/- | 12/1/2001 | 127100 | 1397686 | FRF | SGC/08/38 | 41 |
| Al-Rafedain / Amman | 2217/- | 11/21/2001 | 2217 | 24379 | EURO | SGC/08/39 | 42 |
| Al-Rafedain / Amman | 4334200.- | 18.07.2002 | 6014200 | 66156200 | YEN | SGC/08/40 | 43 |
| Housing | 883042.- | 05.08.2002 | 883042 | 9713464 | YEN | SGC/08/41 | 44 |
| Al-Rafedain / Amman | 7855/- | 12/3/2001 | 7855 | 86405 | GBP | SGC/08/42 | 45 |
| 9027 | 8079/- | 12/4/2001 | 8079 | 88858 | EURO | SGC/08/43 | 46 |
| | | | 26112 | 287225 | EURO | SGC/08/46 | 47 |
| Housing | 5496898.- | 24.09.2002 | 5496898 | 60465878 | YEN | SGC/08/47 | 48 |
| Investment | 1317/6Euro | 3/14/2002 | 2577 | 28340 | DEM | SGC/08/48 | 49 |
| 9027 | 18193/- | 12/4/2001 | 18193 | 200125 | EURO | SGC/08/49 | 50 |
| 9027 | 21503/- | 12/3/2001 | 21503 | 236295.25 | EURO | SGC/08/50 | 51 |
| Philadelphia | 674866.- | 22.01.2002 | 674866 | 742352 | YEN | SGC/08/53 | 52 |
| | | | | | | | 53 |
| | | | 4900 | 53784 | EURO | SGC/08/55 | 54 |
| | | | 5410 | 59513 | EURO | SGC/08/56 | 55 |
| | | | 7432 | 81753 | EURO | SGC/08/57 | 56 |
| | | | 84828 | 933109 | NLG | SGC/08/59 | 57 |
| Al-Rafedain / Baghdad | 168050/-,47417/- | 22/4,12/8/02,1/9/02 | 210467 | 2315134 | EURO | SGC/08/60 | 58 |
| Guarantee | 36715/- | | 36715 | 403860 | EURO | SGC/08/65 | 59 |
| Jordanian Investment Bank | | | 5573146 | 57458852 | YEN | SGC/08/66 | 60 |
| | | | 5449 | 59943 | EURO | SGC/08/67 | 61 |
| Housing | 14166/- | 6/11/2002 | 14166 | 155823 | EURO | SGC/08/68 | 62 |
| Housing | 71330/- | 5/9/2002 | 71326 | 784584 | EURO | SGC/08/69 | 63 |
| National | 14882/- | 1/22/2002 | 13529 | 148817 | EURO | SGC/08/71 | 64 |
| Al-Rafedain / Amman | 9530/07 | 12/22/2001 | 9529 | 104826 | EURO | SGC/08/72 | 65 |
| Housing | 40500/- | 6/20/2002 | 914300 | 9694300 | EURO | SGC/08/76 | 66 |
| | | | 33000 | 363000 | EURO | SGC/08/77 | 67 |
| Al-Rafedain / Amman | 31040/- | 12/23/2001 | 31040 | 341379 | CHF | SGC/08/80 | 68 |
| | 167000/-. | 3/27/2002 | 167000 | 1836836 | EURO | SGC/08/81 | 69 |
| | | | 13060 | 143660 | EURO | SGC/08/82 | 70 |
| | | | 54460 | 598900 | EURO | SGC/08/83 | 71 |
| | | | 212220 | 2334332 | EURO | SGC/08/84 | 72 |
| | | | | | | | 73 |
| | | | | | | | 74 |

IIC-GOI-251218

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | # |
|---|---|---|---|---|---|---|---|
| | | | 2711200 | 29823200 | YEN | SGC/09/03 | 75 |
| | | | 2755344 | 30308780 | YEN | SGC/09/04 | 76 |
| Housing | 37283/- | 12/4/2002 | 37250 | 409628 | EURO | SGC/09/05 | 77 |
| Al-Rafedain / Amman | 13489/- | 1/15/2002 | 13489 | 134891 | EURO | SGC/09/06 | 78 |
| | | | 73894 | 812842 | EURO | SGC/09/07 | 79 |
| | | | 41088 | 451962 | EURO | SGC/09/08 | 80 |
| Al-Rafedain / Amman | 3288193.- | 06.04.2002 | 3288193 | 36170124 | YEN | SGC/09/09 | 81 |
| Al-Rafedain / Amman | 11011/- | 3/28/2002 | 11011.4 | 121125 | EURO | SGC/09/10 | 82 |
| Housing | 798340.- | 24.12.2002 | 798340 | 8781738 | YEN | SGC/09/11 | 83 |
| Housing | 30615/- | 5/8/2002 | 30606 | 336669.9 | EURO | SGC/09/12 | 84 |
| Housing | 19778/- | 5/29/2002 | 19778 | 217550.44 | EURO | SGC/09/13 | 85 |
| Housing | 19800/- | 7/2/2002 | 19800 | 217794 | EURO | SGC/09/14 | 86 |
| Housing | 82320/- | 7/18/2002 | 82320 | 905524 | EURO | SGC/09/15 | 87 |
| Al-Rafedain / Amman | 15150/- | 1/27/2002 | 23.06.1941 | 166668 | EURO | SGC/09/16 | 88 |
| Al-Rafedain / Amman | $30499,1440$ | 10.03.2002,18.6. | 4103634.5 | 45139980 | YEN | SGC/09/17 | 89 |
| Al-Rafedain / Amman | 47405/-,3000/- | 3/2/2003 | 63495 | 698447 | EURO | SGC/09/18 | 90 |
| Al-Rafedain / Amman | 5000/-,106656/- | 3/2/2003 | 106656 | 1173224 | EURO | SGC/09/19 | 91 |
| | | | 109026.2 | 1199288 | EURO | SGC/09/20 | 92 |
| Housing | 113833/- | 8/26/2002 | 113833 | 1225962 | EURO | SGC/09/21 | 93 |
| Housing | 28633/- | 1/28/2003 | 28633 | 314957 | EURO | SGC/09/22 | 94 |
| Housing | 14554/- | 6/24/2002 | 14555 | 160101 | EURO | SGC/09/23 | 95 |
| Housing | 450744.- | 12.08.2002 | 450744 | 4958184 | YEN | SGC/09/24 | 96 |
| | | | 10711 | 117821 | EURO | SGC/09/25 | 97 |
| | | | 1235700 | 135927000 | YEN | SGC/09/26 | 98 |
| Housing | 32211/- | 6/18/2002 | 32211 | 354314.4 | EURO | SGC/09/27 | 99 |
| Housing | 64823/- | 7/31/2002 | 64823 | 713053 | EURO | SGC/09/28 | 100 |
| Al-Rafedain / Amman | 1843/- | 2/13/2002 | 1843 | 20273 | EURO | SGC/09/29 | 101 |
| | | | 19334 | 212668 | EURO | SGC/09/30 | 102 |
| | | | | | | | 103 |
| Housing | 76659/- | 8/21/2002 | 76659 | 843246.8 | EURO | SGC/09/32 | 104 |
| Amman Bank | 480240.- | 18.06.2002 | 480240 | 5282640 | YEN | SGC/09/33 | 105 |
| Al-Mawared Bank | 14187/- | 1/11/2002 | 14187 | 156056 | EURO | SGC/09/34 | 106 |
| Al-Rafedain / Amman | 43731/-,103276/40 | 16/07/2002,11/12/02 | 237407 | 2611473 | EURO | SGC/10/01 | 107 |
| | | | 4874350 | 53617850 | YEN | SGC/10/02 | 108 |
| | | | 22704114 | 249745256.7 | YEN | SGC/10/03 | 109 |

IIC-GOI-251219

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # |
|---|---|---|---|---|---|---|
|  |  |  | 27570 | 303266 | EURO | SGC/10/04 | 110 |
| Housing | 6922/- | 8/22/2002 | 6922 | 76142 | EURO | SGC/10/05 | 111 |
|  |  |  | 4025 | 44275 | EURO | SGC/10/06 | 112 |
|  |  |  | 188757 | 2076327 | EURO | SGC/10/07 | 113 |
| Housing | 88777/3 | 1/4/1900 | 116590 | 1282483 | EURO | SGC/10/08 | 114 |
|  |  |  | 4646 | 51096 | EURO | SGC/10/09 | 115 |
| Guarantee was paid | 73447/- | 8/20/2002 | 73447 | 807921 | EURO | SGC/10/10 | 116 |
|  |  |  | 11324 | 124564 | EURO | SGC/10/11 | 117 |
|  |  |  |  |  |  |  | 118 |
| 90689 | 106626/- | 11/19/2002 | 106626 | 1172886 | EURO | SGC/10/13 | 119 |
| Guarantee | 24199/- |  | 24199 | 266194 | EURO | SGC/10/14 | 120 |
|  |  |  | 19500 | 214500 | EURO | SGC/10/15 | 121 |
| Housing | 83226/- | 11/27/2002 | 83224 | 915470 | EURO | SGC/10/16 | 122 |
|  |  |  |  |  |  |  | 123 |
|  |  |  | 1855 | 20405 | EURO | SGC/10/18 | 124 |
| Guarantee | 11092/- |  | 11092 | 122016 | EURO | SGC/10/19 | 125 |
| Al-Rafedain / Amman | 25503/- | 12/15/2002 | 147759 | 1625358 | EURO | SGC/10/20 | 126 |
| Amman | 15566/- | 11/3/2002 | 15606 | 171666 | EURO | SGC/10/21 | 127 |
|  |  |  | 3083 | 33921 | EURO | SGC/10/22 | 128 |
| 9027 | 15936/4 | 8/14/2002 | 15936.4 | 175300 | EURO | SGC/10/23 | 129 |
|  |  |  | 39210 | 431310 | EURO | SGC/10/24 | 130 |
|  |  |  | 23900 | 262900 | EURO | SGC/10/25 | 131 |
|  |  |  | 71823 | 790050 | EURO | SGC/10/26 | 132 |
|  |  |  | 10622 | 116843 | EURO | SGC/10/27 | 133 |
| 9027 | 28021 | 11/28/2002 | 28021 | 308234 | EURO | SGC/10/28 | 134 |
| Guarantee | 10467535.- |  | 10467535 | 115142885 | YEN | SGC/10/29 | 135 |
|  |  |  | 16042 | 176464 | EURO | SGC/10/30 | 136 |
| 9028 | 9000.-234900.-- | 04.03.02,29.12.02 | 243900 | 2682900 | YEN | SGC/10/31 | 137 |
|  |  |  | 3296 | 36256 | EURO | SGC/10/32 | 138 |
| Guarantee | 2203820.- |  | 2203819 | 24242018 | YEN | SGC/10/33 | 139 |
| Housing | 7809/- | 1/29/2003 | 166603 | 1832631 | EURO | SGC/10/34 | 140 |
|  |  |  | 7808 | 85892 | EURO | SGC/10/35 | 141 |
|  |  |  | 231800 | 2549800 | EURO | SGC/10/36 | 142 |
|  |  |  | 26859 | 295443 | EURO | SGC/10/37 | 143 |
|  |  |  | 14655 | 161209 | EURO | SGC/10/38 | 144 |
| Housing | 17676/- | 12/29/2002 | 17676 | 194434 | EURO | SGC/10/39 | 145 |
|  |  |  | 39193 | 431125 | DEM | SGC/10/40 | 146 |

IIC-GOI-251220

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | # |
|---|---|---|---|---|---|---|---|
|  |  |  | (shaded) | (shaded) | (shaded) | (shaded) | 147 |
|  |  |  | 32294 | 355237 | EURO | SGC/10/42 | 148 |
| Housing | 6950/- | 12/11/2002 | 6950 | 76450 | EURO | SGC/10/43 | 149 |
|  |  |  | 439560 | 4835160 | YEN | SGC/10/44 | 150 |
|  |  |  | 33920 | 373120 | EURO | SGC/10/45 | 151 |
| Housing | 3811/- | 1/28/2003 | 3811 | 41923 | EURO | SGC/10/46 | 152 |
| Housing | 6289/- | 1/23/2003 | 6289 | 69179 | EURO | SGC/10/47 | 153 |
| Housing | 13239/- | 1/27/2003 | 13240 | 145629 | EURO | SGC/10/48 | 154 |
| Housing | 3180/- | 12/12/2002 | 3179 | 34967 | EURO | SGC/10/49 | 155 |
|  |  |  | 130935 | 1440280 | EURO | SGC/10/50 | 156 |
|  |  |  | 907685 | 9984536 | EURO | SGC/10/51 | 157 |
|  |  |  | 183320 | 2016488 | EURO | SGC/10/53 | 158 |
|  |  |  | 2042768 | 22470448 | YEN | SGC/11/01 | 159 |
| Housing | 1659722.- | 12.09.2002 | 1659722 | 18256944 | YEN | SGC/11/02 | 160 |
| Housing | 5670/-,200/- | 18/9/02,26/9/02 | 5868 | 64543 | EURO | SGC/11/03 | 161 |
|  |  |  | 12037.1 | 132408 | EURO | SGC/11/04 | 162 |
|  |  |  | 2715652 | 29872170 | YEN | SGC/11/05 | 163 |
|  |  |  | 4123 | 45355 | EURO | SGC/11/06 | 164 |
| Housing | 24812/- | 9/19/2002 | 24812 | 272930 | EURO | SGC/11/07 | 165 |
|  |  |  | 99292 | 1092212 | EURO | SGC/11/08 | 166 |
|  |  |  | 14268 | 156946 | EURO | SGC/11/09 | 167 |
|  |  |  | 22989 | 252883 | EURO | SGC/11/10 | 168 |
|  |  |  | 61479 | 676269 | EURO | SGC/11/11 | 169 |
| Al-Rafedain/ Amman | 75085/- | 12/19/2002 | 75085 | 825935 | EURO | SGC/11/12 | 170 |
|  |  |  | 2288780 | 25176580 | YEN | SGC/11/13 | 171 |
|  |  |  | 2288780 | 25176580 | YEN | SGC/11/13 | 172 |
|  |  |  | 460000 | 5060000 | EURO | SGC/11/14 | 173 |
| Housing | 10305/- | 8/15/2002 | 14572 | 160292 | EURO | SGC/11/17 | 174 |
|  |  |  | 10305 | 113355 | EURO | SGC/11/18 | 175 |
|  |  |  | 69844 | 768279 | EURO | SGC/11/19 | 176 |
| Guarantee | 62016/50 |  | 5300 | 58300 | EURO | SGC/11/20 | 177 |
|  |  |  | 62017 | 682182 | EURO | SGC/11/21 | 178 |
|  |  |  | 5786 | 63646 | EURO | SGC/11/22 | 179 |
|  |  |  | 3873.7 | 42610.7 | EURO | SGC/11/23 | 180 |
|  |  |  | 19086 | 209946 | EURO | SGC/11/24 | 181 |
|  |  |  | 16625 | 182875 | EURO | SGC/11/25 | 182 |
| Housing | 2810/- | 8/19/2002 | 2806 | 30866 | EURO | SGC/11/26 | 183 |

IIC-GOI-251221

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 22200 | 244200 | EURO | SGC/11/27 | 184 |
| | | | 36216 | 398384 | EURO | SGC/11/28 | 185 |
| | | | 15810 | 173910 | EURO | SGC/11/29 | 186 |
| | | | 5815 | 63965 | EURO | SGC/11/30 | 187 |
| | | | 27195 | 299140 | EURO | SGC/11/31 | 188 |
| | | | 36219 | 398416 | EURO | SGC/11/32 | 189 |
| | | | 4662 | 51281 | EURO | SGC/11/33 | 190 |
| | | | 2900 | 31900 | EURO | SGC/11/34 | 191 |
| | | | 7932 | 87252 | EURO | SGC/11/35 | 192 |
| Housing | 44726/- | 11/19/2002 | 44726 | 491986 | EURO | SGC/11/36 | 193 |
| | | | 21781 | 239591 | EURO | SGC/11/37 | 194 |
| Guarantee | 39482/- | | 39482 | 434305 | EURO | SGC/11/38 | 195 |
| | | | 4080 | 44880 | EURO | SGC/11/39 | 196 |
| | | | 8900 | 97900 | EURO | SGC/11/40 | 197 |
| | | | 29336 | 322698 | EURO | SGC/11/41 | 198 |
| | | | 7751 | 85257 | EURO | SGC/11/42 | 199 |
| | | | 16317 | 179488 | EURO | SGC/11/43 | 200 |
| Housing | 2744540.- | 12.12.2002 | 274540 | 3019933.4 | YEN | SGC/11/44 | 201 |
| Guarantee | 3484/- | | 3484 | 38327 | EURO | SGC/11/45 | 202 |
| | | | 35434.5 | 389779.5 | EURO | SGC/11/46 | 203 |
| | | | 35434.5 | 389779.5 | EURO | SGC/11/46 | 204 |
| | | | 132117 | 1453283 | EURO | SGC/12/01 | 205 |
| | | | 14978 | 164761 | EURO | SGC/12/02 | 206 |
| | | | 8445 | 92890 | EURO | SGC/12/03 | 207 |
| | | | 1400000 | 15400000 | YEN | SGC/12/04 | 208 |
| | | | 14041 | 154453 | EURO | SGC/12/05 | 209 |
| | | | 10989 | 120870 | EURO | SGC/12/07 | 210 |
| | | | 107000 | 1177000 | EURO | SGC/12/08 | 211 |
| | | | 18544 | 203984 | EURO | SGC/12/13 | 212 |
| | | | 5765 | 63410 | EURO | SGC/12/16 | 213 |

IIC-GOI-251222

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | | Contract # | # |
|---|---|---|---|---|---|---|---|---|
| | | | 24875 | 273564 | $ | RESR E.S | 9/26/2000 NR07005 | 1 |
| Al-Rafedain/ | 620 122800-5 | 6/22/2002 | 665013 | 6650130 | EURO | MANDRESSI | NR08001 | 2 |
| Al-Rafedain/ | 44760- | 11/14/2001 | 44760 | 447600 | EURO | G.E.M.S.R.I | NR08002 | 3 |
| Al-Rafedain/ | 42820- | 11/14/2001 | 42820 | 428200 | EURO | G.E.M.S.R.I | NR08003 | 4 |
| | | | 171093 | 1968000 | EURO | ST I SERVIZI TECHNICI | NR08004 | 5 |
| National | 434500- | 3/4/2002 | 13,08,3098 | 4779800 | EURO | FRANCO | NR08005 | 6 |
| National | 132000- | 1/29/2002 | 132000 | 1332000 | EURO | NEUMAN | NR08006 | 7 |
| | 1604387726Euro | 1/10/2002 | 382988 | 3881773 | CAN | ZAO | NR08007 | 8 |
| | 97500- | 7/9/2002 | 97500 | 985000 | EURO | SOLVOCHEM | NR08008 | 9 |
| | 150000- | 9/25/2001 | 150000 | 1548000 | EURO | SOLVOCHEM | NR08009 | 10 |
| National #20) | 202/25/6,1654/1Euro | 23/01/02 20/5/02 | 300000 | 3267285 | FRF | SULZER TURBO LTD | NR08010 | 11 |
| 620 Water Transportation | 12333/&,1177/$ | 21/11/01,13/1/01 | 15277 | 145373 | EURO | SUBNEX TECHNOLOGY | NR08011 | 12 |
| Payment of guarantee | 9027 93008- | 40000- | 3909 | 39700 | EURO | BORRI ELETTRONICA | NR08012 | 13 |
| | 40000- | 9/23/2002 | 40000 | 432686 | EURO | AIR LIQUIDE ENGINEERING | NR08013 | 14 |
| | 9027 289836/- | 1/6/2003 | 27283 | 301213 | EURO | A.VRASYA TEKNOLOJI | NR08014 | 15 |
| | 9027 39749- | 2/6/2002 | 289836 | 3000000 | EURO | G.E.M.S.R.I | NR08015 | 16 |
| | | | 40000 | 437000 | EURO | TROUVAY & CAUVIN | NR08016 | 17 |
| | | | 104500 | 1114700 | EURO | ANBUS BELGIUM | NR08017 | 18 |
| | 173318/- | | 1763138 | 15304517 | YEN | THE JORDAN | NR08018 | 19 |
| Guarantee | 36439/- | | 36439 | 397840 | EURO | CHIMEC S.P.A | NR08019 | 20 |
| | 8879 297428/- | 2/3/2002 | 297428 | 3271679 | EURO | KAS PAZARLAMA | NR08020 | 21 |
| | | | 36549 | 402008 | EURO | ALDINVAN INT. | NR08021 | 22 |
| | 9027 29978/25 | 8/15/2002 | 29978,27 | 329761 | EURO | TOSS CO. | NR08022 | 23 |
| | | | 401145 | 3600000 | EURO | IONICS ITALBA | NR08023 | 24 |
| | 17840/- | 11/4/2001 | 17640 | 19040 | EURO | SOLVOCHEM | NR08024 | 25 |
| | | | | | EURO | | NR08025 | 26 |
| | | | 32859 | 361449 | EURO | SIL VANI | NR08026 | 27 |
| | | | 4538 | 49896 | EURO | AL-MASHREQ EST. | NR08027 | 28 |
| Al-Rafedain / Baghdad and Housing | 9040/- | | 6040 | 66428 | GBP | GENERALDISTRIBUTORS COMPANY | NR08928 | 29 |
| | | | 4706 | 51758 | GBP | GENERALDISTRIBUTORS COMPANY | NR08929 | 30 |
| Guarantee | 7046/- | | 7046 | 77526 | GBP | GENERALDISTRIBUTORS COMPANY | NR08930 | 31 |
| | | | 28866 | 317841 | GBP | JORDAN INDERNATIONAL | NR08931 | 32 |
| | | | 1285000 | 13914000 | EURO | APPARECCHIATURE | NR08932 | 33 |
| | 6145/- | 5/21/2002 | 6144 | 67582 | EURO | NORMALAB ANALIS FRANCE SA | NR08933 | 34 |
| Housing | | | 790159 | 8045040 | EURO | FIRST INDUSTRIAL TECHNOLOG | 9/30/2001 NR08935 | 35 |
| | | | 179126 | 1967784 | EURO | CESSCO - CHEMICAL SUPPLIES | NR08936 | 36 |
| | 9029 173557/59/- | 10/1/2002 | 1735579 | 19267367 | YEN | ASH - HAB-ESTBLISHMENT | NR08237 | 37 |
| Al-Rafedain / Baghdad | 19677/- | 9924 0 Euro | 1967 | 21634 | EURO | COMET CO. LTD | NR08908 | 38 |
| | 9027 27500-27500- | 12/19/2001 | 55000 | 604552 | EURO | CHEMTEC PTE LTD | NR08901 | 39 |
| Guarantee The Embassy | 121938627 $ | | 1220000 | 13413249 | EURO | ZAO INTEROSAGRO | NR08902 | 40 |
| | | | 723265 | 7150000 | EURO | OILAGAS | NR08903 | 41 |
| | | | 584000 | 6417000 | EURO | IONICS ITALBA | NR08904 | 42 |
| | 9027 192131/- | 2/3/2003 | 205275 | 1969200 | EURO | INGERSOLL-RAND | NR08905 | 43 |
| | 43043/- | | 192131 | 2113440 | EURO | "G.E.M.* s.r.l | NR08906 | 44 |
| Guarantee | 43043/- | | 43043 | 473468 | EURO | VIKOMA | NR08907 | 45 |
| | 90,276,027 5006428, 19008-E | 05/05/02 29/5/02 | 421450 | 4636885 | FRF | CONSTRUCTIONS | NR08908 | 46 |
| Al-Rafdain / Amman | | 24/7/2002 | 44520 | 490400 | EURO | SIMAK | NR09094 | 47 |
| Al-Rafedain / Baghdad | 30327/- | 5/8/2002 | 30327 | 333596 | EURO | BORANEX | NR09010 | 48 |
| | | | 257212 | 2829332 | EURO | ANUS BELJIYM N B.S.A. | NR09011 | 49 |
| | | | 33528 | 368950 | EURO | ANUS BELJIYM N.B.S.A. | | 50 |
| Without notice | | | 10093 | 111013 | EURO | HERMANN PAULSEN | NR09014 | 51 |
| | 9027 10093/- | 7/11/2002 | 150120 | 16493200 | EURO | ALCOR CHEMIE VERTRIEBS | NR09022 | 52 |
| National | 50000- | 1/28/2002 | 50000 | 545000 | EURO | SOLVOCHEM JORDAN | NR09023 | 53 |
| National | 55000- | 12/24/2001 | 55000 | 575000 | EURO | SOLVOCHEM JORDAN | NR09024 | 54 |
| National | 28500- | 12/13/2001 | 28500 | 309750 | EURO | SOLVOCHEM JORDAN | NR09025 | 55 |
| National | 37000- | 6/3/2002 | 37000 | 406000 | EURO | SOLVOCHEM JORDAN | NR09026 | 56 |
| National | 93500- | 4/22/2002 | 93500 | 1026000 | EURO | ALSARAYA FOR IMPORT. EXPORT | NR09031 | 57 |
| Guarantee | 5460/- | | 5460 | 60055 | EURO | CINCINATY EXTRUSION | 10/10/2001 NR10001 | 58 |
| Jordanian Investment Bank | 3264/-,3/- | 29/08/02,21/8/02 | 3287 | 35900 | EURO | CINCINATY EXTRUSION | 10/10/2001 NR10002 | 59 |

IIC-GOI-251223

| # | Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | Company | Contract # |
|---|------|-------------|--------------|--------------------|--------------|----------|---------|------------|
| 61 | Guarantee | 14355/- | | 1435 | 15776 | EURO | CINCINNATY EXTRUSION | 10/16/2001 NR/10/0003 |
| 62 | Guarantee | 553200 | 553200/- | 553200 | 6065200 | EURO | SINIT | 10/22/2001 NR/10/0004 |
| 63 | | | | 350628 | 3856878 | EURO | ANTORG VOSTOK | 10/22/2001 NR/10/0005 |
| 64 | | | | 130708 | 1417893 | EURO | NUFT INTERNATIONAL | 10/22/2001 NR/10/0006 |
| 65 | Guarantee | 19215/- | | 41931 | 467241 | EURO | HAJI JOUDI & PARTNERS | 10/30/2001 NR/10/0007 |
| 66 | | | | 1921 | 21125 | EURO | AL-MASHREQ EST | 10/30/2001 NR/10/0008 |
| 67 | | | | | | | | |
| 68 | | | | | | | | |
| 69 | | | | 69600 | 732600 | EURO | ALTINTAS KIMYA SAN | NR/10/0012 |
| 70 | | | | 11165 | 122810 | EURO | NUR ENGINEERING | NR/10/0013 |
| 71 | | | | 58310 | 641409 | EURO | CHIMEC S.P.A. | NR/10/0014 |
| 72 | Housing and Financing | 9027 24493- | 9/17/2002 | 24493 | 269418 | EURO | DOME OILFIELD | NR/10/0016 |
| 73 | Saradar | 3883/- | 5/21/2002 | 3683 | 40400 | EURO | NUOVA FIMA | NR/10/0017 |
| 74 | | 4550/- | 9/2/2002 | 4550 | 50050 | EURO | STC SPECIALIZED | 12/31/2001 NR/10/0018 |
| 75 | | | | 12026 | 127000 | EURO | CONTROLLINKS | 10/30/2001 NR/10/0019 |
| 76 | | | | 1115 | 11940 | EURO | SOLO TRADE | 10/27/2001 NR/10/0020 |
| 77 | | | | 17249 | 189667 | EURO | SOLO TRADE | NR/10/0021 |
| 78 | | | | 13132 | 144400 | EURO | FIRNASS LTD | 10/29/2001 NR/10/0022 |
| 79 | | | | | | | | |
| 80 | | | | | | | | |
| 81 | Housing | 36285/-,504 | 2/4/1202,9/1/03 | 36769 | 404459 | EURO | LINDE AG PROCESS | NR/10/0024 |
| 82 | | 9027 14482/- | 9/5/2002 | 10126 | 111361 | EURO | CINCINNATY EXTRUSION | 10/30/2001 NR/10/0025 |
| 83 | | | | 1483 | 16300 | EURO | CINCINNATY EXTRUSION | 10/27/2001 NR/10/0026 |
| 84 | Guarantee | 5911/- | | 5911 | 65005 | EURO | CINCINNATY | NR/10/0027 |
| 85 | | | | 69656 | 696661 | EURO | OOO VEINS | NR/10/0028 |
| 86 | | 3024- | | 3024 | 33262 | EURO | CINCINNATY EXTRUSION | 10/27/2001 NR/10/0018 |
| 87 | Guarantee | 620 $17412/- | 8/5/2002 | 17767 | 195437 | EURO | OOO VEINS RUSSIA | 10/31/2001 NR/10/0030 |
| 88 | | | | | | | | |
| 89 | | | | 62983 | 692815 | EURO | SOVICO CO. | NR/10/0032 |
| 90 | Guarantee | 23585/- | | 23585 | 259437 | EURO | Ramallah Engineering | NR/10/0033 |
| 91 | | 9027 25090/- | 7/8/2002 | 25090 | 275990 | EURO | SOVICO CO. | NR/10/0034 |
| 92 | | | | 23176 | 254916 | EURO | SOVICO CO. | NR/10/0035 |
| 93 | Guarantee | 4317/- | | 4317 | 47470 | EURO | ALHAJI ABDULLA | NR/10/0036 |
| 94 | | 1816/- | | 1816 | 19989 | EURO | AL-Mammex Est. | 1/3/2002 NR/10/0037 |
| 95 | | | | 4369 | 43869 | EURO | SOLVOCHEM | NR/10/0038 |
| 96 | | | | 47500 | 510000 | EURO | OPTRUSTORG | 1/3/2002 NR/10/0039 |
| 97 | Guarantee | | | 24100 | 265100 | EURO | COMET CO. | NR/10/0039 |
| 98 | | | | 20340 | 223740 | EURO | BME Belmetalenergo | NR/10/0040 |
| 99 | Guarantee | 7570/- | | 7570 | 83270 | EURO | BME Belmetalenergo | NR/10/0041 |
| 100 | | | | 54800 | 602800 | EURO | BME Belmetalenergo | NR/10/0042 |
| 101 | Guarantee | 88970/- | | 88970 | 978820 | EURO | EGC GLECTIC GAS | 10/31/2001 NR/10/0043 |
| 102 | | 180000/- | | 180000 | 1980000 | EURO | NASS LUBRICANTS | NR/10/0044 |
| 103 | Payment of guarantee | | | 240000 | 2640000 | EURO | NASS LUBRICANTS | NR/10/0045 |
| 104 | Partial payment of guarantee | 118806/- | 1/20/2003 | 47316 | 520716 | EURO | COMET CO. | 12/11/2001 NR/10/0046 |
| 105 | Guarantee | 47316- | | 8064 | 88683 | EURO | COMET CO. | NR/10/0048 |
| 106 | Guarantee | 8064/- | | 3874 | 42604 | EURO | COMET CO. | NR/10/0049 |
| 107 | | 9027 3700- | 6/18/2002 | 3696 | 40610 | EURO | COO "VEINS" | DOME OIL FIELD 1/7/2002 NR/10/0050 |
| 108 | Without notice | 17200- | 7/23/2002 | 17200 | 189200 | EURO | NUTRIS CO. | NR/10/0051 |
| 109 | 6201- | | 8/29/2002 | 3238 | 35613 | EURO | BME Belmetalenergo | 1/7/2002 NR/10/0052 |
| 110 | Guarantee | Al-Rafedain Bank 3238/ 38985 | | 38985 | 428835 | EURO | BORANEX MIDDLE | NR/10/0053 |
| 111 | | | | 122829 | 1351040 | EURO | COO DINSAND | NR/10/0054 |
| 112 | | | | 5888 | 64864 | EURO | BOLD-ROCCHI | NR/10/0055 |
| 113 | Guarantee | 16000 | | 16000 | 176850 | EURO | AUTO PARTS | 5/20/2002 NR/10/0056 |
| 114 | | | | 153022 | 1683235 | EURO | AKAD TRADING | NR/10/0057 |
| 115 | | | | 86765 | 954404 | EURO | IVRASYA TEKNOLOJI | NR/10/0058 |
| 116 | | | | 12475 | 137225 | EURO | SULZER BURCKHARDT | NR/10/0059 |
| 117 | | | | 185760 | 2043360 | EURO | Angelique International | NR/10/0060 |
| 118 | | | | 7672 | 84389 | EURO | Angelique International | NR/10/0061 |
| 119 | Housing | 1888.25 | 7/11/2002 | 1889 | 20769 | EURO | DOME OILFIELD | NR/10/0062 |
| 120 | | | | | | | FIRST INDUSTRIAL | NR/10/0063 |
| 121 | | | | 32060 | 352690 | EURO | AVESTO X | NR/10/0064 |
| 122 | | 9027 47500- | 7/15/2002 | 47500 | 510000 | EURO | | NR/10/0065 |
| 123 | Guarantee | 61261/- | | 61261 | 673873 | EURO | NUFT INTERNATIONAL | NR/10/0066 |

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | | Contract # | |
|---|---|---|---|---|---|---|---|---|
| Guarantee | 10842- | | 10942 | 120270 | GBP | GENERAL DISTRIBUTORS | NR/10057 | 124 |
| | | | 12305 | 129000 | EURO | CPTDC | NR/10068 | 125 |
| Payment of guarantee | 488844- | | 48884 | 536084 | EURO | BM s.r.l | NR/10069 | 126 |
| | | | | | EURO | SCHORCH ELEKTRISCHE MASCHINEN &ANTRIEBE GMbH | | 127 |
| | | | 18672 | 205394 | EURO | PECO-CIS | 12/9/2001 NR/10071 | 128 |
| | | | 51071 | 561780 | EURO | PECO-CIS | NR/10072 | 129 |
| Guarantee | 5398- | | 5398 | 58800 | EURO | PECO-CIS | NR/10073 | 130 |
| | | | | | | MIKA Alexander | | 131 |
| Guarantee | 10721+ | | 10721 | 117300 | EURO | IEC BEIRUT-LEBANON | NR/10075 | 132 |
| Guarantee/Al-Waseel and Babel | 38072- | | 38072 | 418780 | EURO | ZICOM EQUIPMENT PTE LTD | NR/10076 | 133 |
| | | | 71044 | 781460 | EURO | ETTORE CELLA SPA | NR/10078 | 134 |
| | | | 534 | 5883 | EURO | DAMASREB TRADING | NR/10079 | 135 |
| | | | 1597035 | 21960429 | YEN | DAMASREB TRADING | 12/30/2001 NR/10080 | 136 |
| Al-Rafedain / Amman | | | 3290 | 36180 | EURO | AL-MUTASEM TECHNOLOGY | 12/12/2001 NR/10081 | 137 |
| | | | 37153 | 408329 | EURO | COMET CO. | 12/11/2001 NR/10082 | 138 |
| | 340640- | 3/12/2003 | 340640 | 3747008 | EURO | ABDUL JALIL INDUSTRIAL | 12/13/2001 NR/10083 | 139 |
| | | | 88046 | 968602 | EURO | ZAO INTERROSAGRO LTD | 2/2/2002 NR/10085 | 140 |
| Guarantee | 35029- | | 35029 | 385319 | EURO | NARAN GENERAL TRADING CO. | 12/27/2001 NR/10086 | 141 |
| | | | 10120 | 111320 | EURO | SHOUGANG CHINA SHOUGANG INTER | 3/4/2002 NR/10087 | 142 |
| | | | 1414 | 15552 | EURO | AL-MASHREQ EST | 1/12/2002 NR/10088 | 143 |
| | | | 42500 | 467500 | EURO | TECHNOLOGISTS ENGINEERING | 4/13/2002 NR/10089 | 144 |
| Guarantee | 457500- | | 457500 | 5032500 | EURO | AL-KRABIN CO. | 4/13/2002 NR/10091 | 145 |
| | | | 95745 | 1053179 | EURO | ZAO INTERROSAGRO LTD | 2/2/2002 NR/10092 | 146 |
| | 6208651- | 11/24/2002 | 10505 | 1155709 | EURO | ZAO INTERROSAGRO LTD | 12/30/2002 NR/10092 | 147 |
| | | | 14894 | 154824 | EURO | ZAO INTERROSAGRO LTD | 2/2/2002 NR/10093 | 148 |
| | | | 651 | 7150 | EURO | NUTRECO S.A. | 2/27/2002 NR/10094 | 149 |
| | | | 146800 | 1614800 | EURO | RUSSIAN ENGINEERING | 4/27/2002 NR/1001 | 150 |
| National | | | 150000 | 1656000 | EURO | RUSSIAN ENGINEERING | 4/20/2002 NR/1002 | 151 |
| | | | 33370 | 367070 | EURO | RUSSIAN ENGINEERING | 4/20/2002 NR/1003 | 152 |
| | 139800- | 12/19/2002 | 139800 | 1537800 | EURO | RUSSIAN ENGINEERING | 4/20/2002 NR/1004 | 153 |
| | | | 22300 | 245300 | EURO | RUSSIAN ENGINEERING | 4/20/2002 NR/1005 | 154 |
| Guarantee | 54525- | | 54525 | 599775 | EURO | SINIT | 4/25/2002 NR/1006 | 155 |
| Guarantee | 816000- | | 816000 | 8976000 | EURO | SINIT | 4/25/2002 NR/1007 | 156 |
| | | 11/24/2002 | 21453 | 235983 | EURO | SINIT | 4/25/2002 NR/1008 | 157 |
| National | 790- | 3/16/2003 | 39000 | 429000 | EURO | SOLVOCHEM | 7/1/2002 NR/1009 | 158 |
| Housing | 7100- | 9/17/2002 | 790 | 8690 | EURO | OOO VEINS | 4/25/2002 NR/1010 | 159 |
| | | | 7100 | 78100 | EURO | OOO VEINS | 4/25/2002 NR/1011 | 160 |
| Guarantee | 9022 2832- | | 2832 | 28952 | EURO | OOO VEINS | 5/21/2002 NR/1013 | 161 |
| Guarantee | 2379- | | 2379 | 26169 | EURO | DOME | 20/5/2002 NR/1014 | 162 |
| | | | 2277 | 25046 | EURO | AL-MASHREQ EST | 6/1/2002 NR/1015 | 163 |
| | 2794- | | 2794 | 30728 | EURO | CEA CINCINNATI EXTRUSION | 5/6/2002 NR/1016 | 164 |
| | | | 2422 | 26642 | EURO | CINCINATY | 9/23/2002 NR/1017 | 165 |
| Guarantee | | | 170447 | 1874916 | EURO | CEA | 6/1/2002 NR/1018 | 166 |
| | 1619- | | 1619 | 17800 | EURO | NEFT GAS INVEST GROUP | 5/20/2002 NR/1019 | 167 |
| | | | 4500 | 49500 | EURO | ZAWANA TRADING | 5/20/2002 NR/1020 | 168 |
| | | | 4500 | 49500 | EURO | NEC ENGINEERS | 5/30/2002 NR/1020 | 169 |
| | | | 4300 | 47300 | EURO | NEC | 10/30/2002 NR/1020 | 170 |
| | | | 4300 | 47300 | EURO | EASTOFT LTD | 6/1/2002 NR/1021 | 171 |
| Partial payment of guarantee | 1122066- | 12/1/2003 | 1663 | 7290 | EURO | NEC ENGINEERS | 6/1/2002 NR/1022 | 172 |
| | | | 141100 | 1552100 | EURO | EURO PROJECTS | 10/30/2002 NR/1022 | 173 |
| Guarantee | 4447/- | | 243750 | 2681250 | EURO | NEC ENGINEERS PRIVATE | 6/15/2002 NR/1023 | 174 |
| National | 62250- | | 4447 | 48912 | EURO | RUSSIAN ENGINEERING | 5/18/2002 NR/1025 | 175 |
| Guarantee | 169463- | | 62250 | 684750 | EURO | NASS LUBRICANTS | 6/2/2002 NR/1026 | 176 |
| | | | 169463 | 1864093 | EURO | CEA CINCINATI EXTRUSION | 7/6/2002 NR/1028 | 177 |
| | | | 5550 | 61050 | EURO | SOLVOCHEM | 6/16/2002 NR/1029 | 178 |
| | | | 610 | 6710 | EURO | ZAO INTERROSAGRO LTD | 6/1/2002 NR/1031 | 179 |
| Guarantee | 1878- | | 1879 | 20669 | EURO | AL-JUBAL INTERNATIONAL | 9/7/2002 NR/1032 | 180 |
| | | | | | EURO | AL-MUTASEEM | 6/3/2002 NR/1033 | 181 |
| | | | 19402 | 214412 | EURO | VO MACHINOIMPORT | 6/9/2002 NR/1005 | 182 |
| Housing | 2770- | 9/19/2002 | 2770 | 30466 | EURO | NARAN GENERAL TRADING CO. | 6/10/2002 NR/1036 | 183 |
| Guarantee | 4753- | | 4953 | 54477 | EURO | FIRNASS EST | 6/2/2002 NR/1035 | 184 |
| | | | 5421 | 59922 | EURO | AL BAROOK INDUSTRIAL | 7/8/2002 NR/1038 | 185 |

IIC-GOI-251225

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | | Contract # | |
|---|---|---|---|---|---|---|---|---|
| Guarantee | 8132/- | | 8132 | 89449 | EURO | COMET CO. LTD | 9/7/2002 NR/11042 | 186 |
| | | | 7744 | 85179 | EURO | S.T.I SERVIZI TECNICI INDUSTRIAL | 6/13/2002 NR/11043 | 187 |
| | | | 1915 | 21052 | EURO | ISTABA | 6/30/2002 NR/11045 | 188 |
| Guarantee | 10214/- | | 1021 | 11224 | EURO | CEA CINCINATI EXTRUSION | 7/3/2002 NR/11046 | 189 |
| Guarantee | 185005/- | | 185005 | 2036052 | EURO | CEA CINCINATI EXTRUSION | 6/30/2002 NR/11047 | 190 |
| | | | 2517 | 27679 | EURO | GENERAL DISTRIBUTORS CO. | 6/10/2002 NR/11048 | 191 |
| | | | 3559 | 39152 | EURO | GENERAL DISTRIBUTORS CO. | 6/6/2002 NR/11049 | 192 |
| | 9027 2708/- | 1/12/2003 | 2708 | 29788 | EURO | KWANT-TEC | 9/7/2002 NR/11051 | 193 |
| | | | 1209 | 13294 | EURO | NEC ENGINEERS PRIVATE | 9/8/2002 NR/11052 | 194 |
| | | | 125719 | 1382864 | EURO | Al-Mashreq Est. | 7/9/2002 NR/11054 | 195 |
| | | | 124484 | 1369219 | EURO | DOME | 9/8/2002 NR/11055 | 196 |
| Guarantee | 9027 1390/- | 9/17/2002 | 1390 | 15290 | EURO | DOME OIL FIELD | 6/17/2002 NR/11056 | 197 |
| Guarantee | 3991/0- | | 39910 | 439010 | EURO | AL-Mashreq Est. | 7/23/2002 NR/11057 | 198 |
| Guarantee | 72500/- | | 72500 | 797500 | EURO | ASKA INTERNATIONAL | 9/21/2002 NR/11058 | 199 |
| | | | 24900 | 273900 | EURO | ASKA INTERNATIONAL | 7/30/2002 NR/11059 | 200 |
| | | | 3692 | 40606 | EURO | NUOVA FIMA SPA | 8/2/2002 NR/11060 | 201 |
| Guarantee | 2800/- | | 2800 | 30800 | EURO | ALGHANEM TRADING | 7/8/2002 NR/11061 | 202 |
| | | | 1165 | 12814 | EURO | ALGHANEM TRADING | 6/17/2002 NR/11062 | 203 |
| | | | 43329 | 476613 | EURO | Technical Trading CO. | 7/30/2002 NR/11063 | 204 |
| | | | 9450 | 103950 | EURO | STI SERVIZI | 7/21/2002 NR/11064 | 205 |
| | | | 11342 | 124762 | EURO | RONA LTD | 7/23/2002 NR/11067 | 206 |
| | | | 213000 | 2343000 | EURO | ABDULMAL | 8/5/2002 NR/11068 | 207 |
| Guarantee | 7591/- | | 7591 | 83496 | EURO | RONA LTD | 7/1/2002 NR/11070 | 208 |
| | | | 2000 | 22000 | EURO | RONA LTD. | 9/7/2002 NR/11071 | 209 |
| | | | 4953 | 54478 | EURO | CIS PARIS | 7/9/2002 NR/11072 | 210 |
| Guarantee | 173155 | | 17314 | 190449 | EURO | ASKA INTERNATIONAL | 6/29/2002 NR/11073 | 211 |
| Guarantee | 16600/- | | 16660 | 183260 | EURO | BOGHOSSIAN MANAGEMENT | 7/11/2002 NR/11075 | 212 |
| | | | 65000 | 715000 | EURO | EXPORTMASHPROM | 7/30/2002 NR/11076 | 213 |
| | | | 14935 | 164285.54 | EURO | PROCESS AUTOMATION | 7/13/2002 NR/11077 | 214 |
| | | | 1760 | 19671 | EURO | GEDCO | 6/20/2002 NR/11078 | 215 |
| | | | 84022 | 924238 | EURO | GENERAL DISTRIBUTORS CO. | 7/13/2002 NR/11079 | 216 |
| | | | 11219 | 123401 | EURO | GEDCO | 7/9/2002 NR/11080 | 217 |
| | | | 68395 | 752345 | EURO | GEDCO | 7/9/2002 NR/11081 | 218 |
| | | | 30529 | 335810 | EURO | TRADE | 8/20/2002 NR/11082 | 219 |
| | | | 156294 | 1719234 | EURO | NEC ENGINEERS PRIVATE | 9/8/2002 NR/11083 | 220 |
| | | | 156294 | 1719234 | EURO | EURO PROJECTS | 10/29/2002 NR/11083 | 221 |
| | | | 13410 | 147510 | EURO | THE ZUBAIR CORPORATION LLC | 7/9/2002 NR/11084 | 222 |
| Guarantee | 1657/- | | 1657 | 18220 | GBP | JORDAN INTERNATIONAL | 7/13/2002 NR/11085 | 223 |
| | | | 24487 | 269354 | EURO | WECO ELECTRONIC | 12/18/2002 NR/11086 | 224 |
| | | | 15948 | 175422 | EURO | INTERNATIONAL CO. | 8/15/2002 NR/11087 | 225 |
| | | | 3343 | 36768 | EURO | SAAB TANK | 7/10/2002 NR/11088 | 226 |
| | | | 28963 | 318588 | EURO | ELECTRAMA | 10/20/2002 NR/11089 | 227 |
| | | | 60062 | 660682 | EURO | CIPER | 8/13/2002 NR/11090 | 228 |
| | | | 35220 | 387417 | EURO | RAWA TRADING | 8/13/2002 NR/11091 | 229 |
| | | | 77603 | 853833 | EURO | MEGA TRADE INTERNATIONAL | 10/7/2002 NR/11093 | 230 |
| | | | 35482 | 390293 | EURO | MEGA TRADE INTERNATIONAL | 10/29/2002 NR/11094 | 231 |
| | | | 3226 | 35479 | EURO | ALGHANEM TRADING | 7/23/2002 NR/11095 | 232 |
| | | | 24993 | 274919 | EURO | ASCO*** et | 7/8/2002 NR/11096 | 233 |
| | | | 22963 | 252595.2 | EURO | CHIMEC S.P.A. | 7/9/2002 NR/11097 | 234 |
| Guarantee | 28963/- | 11/3/2002 | 28963 | 318588 | EURO | ELECTRAMA | 10/2/2002 NR/11098 | 235 |
| | 689 3197/- | | 3197 | 35166 | EURO | PROCESS AUTOMATION | 7/16/2002 NR/11099 | 236 |
| | | | 3233 | 35558 | EURO | ALPHA ABDULLA AWAZI | 7/9/2002 NR/11100 | 237 |
| | | | 109891 | 1208796 | EURO | CINCINATI | 10/21/2002 NR/11101 | 238 |
| | | | 1387 | 15248 | EURO | AL-JAWAD TRADING | 11/5/2002 NR/11102 | 239 |
| | | | 21558 | 237246 | EURO | HYDROMED | 7/13/2002 NR/11103 | 240 |
| | | | 17053 | 187575 | EURO | LUCKY EXPORTS | 7/27/2002 NR/11104 | 241 |
| | | | 6665 | 73315 | EURO | BHATIA BROTHERS | 7/30/2002 NR/11105 | 242 |
| Guarantee | 9783/- | | 9783 | 107604 | EURO | LIBAN CABLES | 7/30/2002 NR/11106 | 243 |
| | | | 13821 | 152031 | EURO | STG LTD | 9/7/2002 NR/11107 | 244 |
| | | | 558700 | 6145700 | EURO | GLOBAL TRADE | 8/26/2002 NR/11108 | 245 |
| | | | 9365 | 103015 | EURO | GTI GLOBALTRADE&INVESTEEMENT | 10/22/2002 NR/11109 | 246 |
| | | | 57747 | 635214 | EURO | DEVECI OTOMOTIV SAN | 8/2/2002 NR/11110 | 247 |
| | | | 67745 | 745190 | EURO | AL-WASEL & BABEL | 8/18/2002 NR/11111 | 248 |

IIC-GOI-251226

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | | Contract # | |
|---|---|---|---|---|---|---|---|---|
| | | | 26800 | 294800 | EURO | E.E INTERNATIONAL | 9/7/2002/NR/11/113 | 249 |
| | | | 1140 | 12540 | EURO | SOLID TRADE | 10/21/2002/NR/11/114 | 250 |
| | | | 215875 | 2374625 | EURO | JORDAN | 1/16/2003/NR/11/115 | 251 |
| | | | 584747.5 | 6432216.6 | EURO | KOMASH | 10/22/2002/NR/11/116 | 252 |
| | | | 89633 | 985930 | EURO | PRASHANTH | 1/17/2003/NR/11/117 | 253 |
| | | | 199000 | 2189000 | EURO | COVER PRIZEDIE | 8/22/2002/NR/12/001 | 254 |
| | | | 96231 | 1058506 | EURO | BORANEX MIDDLE EAST | 10/22/2002/NR/12/002 | 255 |
| | | | 179999 | 1979979 | EURO | RUSSIAN ENGINEERING | 11/5/2002/NR/12/003 | 256 |
| | | | 1708200 | 18788220 | EURO | ALCOR CHEMIE | 11/25/2002/NR/12/004 | 257 |
| | | | 20960 | 230550 | EURO | GLOBAL TRADE | 11/12/2002/NR/12/006 | 258 |
| | | | 28697 | 315660 | EURO | GLOBAL TRADE | 11/16/2002/NR/12/007 | 259 |
| | | | 5000 | 55000 | EURO | EURO PROJECTS | 11/14/2002/NR/12/008 | 260 |
| | | | 58940 | 648340 | EURO | PSI SRL | 11/26/2002/NR/12/009 | 261 |
| | | | 2566 | 28551 | EURO | WAZAF TRADING SERVICES | 11/28/2002/NR/12/010 | 262 |
| | | | 14515 | 159665 | EURO | RUSSIAN ENGINEERING | 11/28/2002/NR/12/011 | 263 |
| | | | 22753.3 | 250280.3 | EURO | SHAHER | 11/20/2002/NR/12/012 | 264 |
| | | | 7287 | 80150 | EURO | STRONG GLOBAL | 1/30/2002/NR/12/013 | 265 |
| | | | 16057 | 176618 | EURO | COMET CO LTD | 12/1/2002/NR/12/014 | 266 |
| | | | 34561 | 380170 | EURO | STRONG GLOBAL | 12/11/2002/NR/12/015 | 267 |
| | | | 15765 | 173415 | EURO | ETCOA Partners | 11/28/2002/NR/12/016 | 268 |
| | | | 4245 | 46695 | EURO | ETCOA Partners | 11/26/2002/NR/12/017 | 269 |
| | | | 69000 | 759000 | EURO | EASTOFT LTD | 2/6/2003/NR/12/018 | 270 |
| | | | 9110 | 100210 | EURO | ZAO INTERROSAGRO LTD | 12/11/2002/NR/12/019 | 271 |
| | | | 24521.8 | 269739.8 | EURO | BORANEX MIDDLE EAST | 12/2/2002/NR/12/020 | 272 |
| | | | 12038 | 132416 | EURO | BORANEX MIDDLE EAST | 12/6/2002/NR/12/021 | 273 |
| | | | 1664 | 18295 | EURO | GENERAL DISTRIBUTORS | 12/9/2002/NR/12/022 | 274 |
| National | 116000- | | 118000 | 1278000 | EURO | MANDRESS | 12/11/2002/NR/12/023 | 275 |
| | | | 10128.8 | 111416.8 | EURO | CHINA PETROLEUM TECHNOLOGY | 12/10/2002/NR/12/024 | 276 |
| | | | 315410 | 3468510 | EURO | G.E.M.s.r.l | 12/10/2002/NR/12/025 | 277 |
| | | | 8975 | 97525 | EURO | Diamond Group for Commercial | 12/30/2002/NR/12/026 | 278 |
| | | | 84324 | 927566.2 | EURO | SOLID TRADE | 12/30/2002/NR/12/027 | 279 |
| | | | 12972 | 192692 | EURO | ASKA | 1/27/2003/NR/12/028 | 280 |
| | | | 19272 | 211992 | EURO | BT -BATIGNOLLE | 1/2/2003/NR/12/029 | 281 |
| | | | 53175 | 584925 | EURO | EDPP | 12/31/2002/NR/12/030 | 282 |
| | | | 4652.2 | 51161.9 | EURO | ASIA FOR ENGINEERING | 3/18/2003/NR/12/031 | 283 |
| | | | 7037 | 77400 | EURO | INDUSTRIAL | 1/7/2003/NR/12/032 | 284 |
| | | | 10435.34 | 114785571 | YEN | Diamond Group for Commercial | 12/16/2002/NR/12/033 | 285 |
| | | | 20937 | 230298 | EURO | CONTROL LINKS | 12/21/2002/NR/12/034 | 286 |
| | | | 1588789 | 1737879 | EURO | EASTOFT LTD | 12/2/2003/NR/12/035 | 287 |
| | | | 9094 | 99924 | EURO | NUOVA | 12/31/2002/NR/12/036 | 288 |
| | | | 48558 | 534116 | EURO | STI SERVIZI | 2/6/2003/NR/12/037 | 289 |
| | | | 4975 | 54725 | EURO | EURO PROJECTS | 12/31/2002/NR/12/038 | 290 |
| | | | 26947 | 289817 | EURO | DOME | 12/31/2002/NR/12/039 | 291 |
| | | | 19721 | 213830 | EURO | CHT | 12/29/2002/NR/12/040 | 292 |
| | | | 29950 | 329446.87 | EURO | KAS PAZARLAMA | 12/25/2002/NR/12/041 | 293 |
| | | | 26936 | 296295 | EURO | KAS PAZARLAMA | 2/9/2003/NR/12/042 | 294 |
| | | | 105920 | 1165620 | EURO | THERM ENGINEERING | 12/29/2002/NR/12/043 | 295 |
| | | | 2094 | 23032 | EURO | WAZAF TRADING | 1/15/2003/NR/12/044 | 296 |
| | | | 35918 | 395094 | EURO | ETCOA Partners | 12/29/2002/NR/12/045 | 297 |
| | | | 62784 | 690924 | EURO | GENERAL DISTRIBUTORS | 12/26/2002/NR/12/046 | 298 |
| | | | 3923 | 102253 | EURO | NARGIN | 1/7/2003/NR/12/047 | 299 |
| | | | 286050 | 3146550 | YEN | ALAKED IMPORT | 1/7/2003/NR/12/048 | 300 |
| | | | 1984 | 21821 | EURO | ALAKED IMPORT | 1/7/2003/NR/12/049 | 301 |
| | | | 24293 | 267214 | EURO | ZICOM EQUIPMENT | 1/7/2003/NR/12/051 | 302 |
| | | | 4403 | 48424 | EURO | ZICOM EQUIPMENT | 1/7/2003/NR/12/052 | 303 |
| | | | 8730 | 96030 | EURO | AL-NAHDA | 1/15/2003/NR/12/054 | 304 |
| | | | 6300 | 69300 | EURO | AL-NAHDA | 1/15/2003/NR/12/054 | 305 |
| | | | 5640 | 62040 | EURO | ENGINEERING DIMENSION | 1/22/2003/NR/12/055 | 306 |
| | | | 8045 | 88495 | EURO | ASKA | 1/27/2003/NR/12/056 | 307 |
| | | | 61995 | 681855 | EURO | OOO "VENIS" | 1/27/2003/NR/12/057 | 308 |
| | | | 12010 | 132073 | EURO | P.C.P | 2/20/2003/NR/12/058 | 309 |
| | | 2/24/2003 | 2708 | 29780 | EURO | ASKA | 1/27/2003/NR/12/059 | 310 |
| | | | 5744 | 63184 | EURO | ASKA | 1/27/2003/NR/12/060 | 311 |

IIC-GOI-251227

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | | Contract # | |
|---|---|---|---|---|---|---|---|---|
| | | | 22900 | 251900 | EURO | EDPP | 1/20/2003 NR/1261 | 312 |
| | | | 64120 | 705320 | EURO | ENGINEERING DIMENSION | 1/20/2003 NR/1262 | 313 |
| | | | 70378 | 774152 | EURO | ENGINEERING DIMENSION | 1/28/2003 NR/1263 | 314 |
| | | | 13456 | 148016 | EURO | ENGINEERING DIMENSION | 1/20/2003 NR/1264 | 315 |
| | | | 2544 | 27984 | EURO | DIAMOND GROUP | 3/2/2003 NR/1265 | 316 |
| | | | 68054 | 748574 | EURO | CHINA PETROLEUM TECHNOLOGY | 2/20/2003 NR/1266 | 317 |
| | | | 112000 | 123200 | EURO | MOHAN | 1/26/2003 NR/1267 | 318 |
| | | | 197081 | 2167888 | EURO | ASKA | 2/9/2003 NR/1268 | 319 |
| | | | 11442 | 125862 | EURO | CONTROL LINKS | 1/27/2003 NR/1269 | 320 |
| | | | 151190 | 1663085 | EURO | ASKA | 1/29/2003 NR/1270 | 321 |
| | | | 81554.7 | 897101.7 | EURO | CHIMEC S.P.A. | 1/27/2003 NR/1271 | 322 |
| | | | 44525 | 489772 | EURO | LIBAN CABLES | 1/27/2003 NR/1272 | 323 |
| | | | 26975 | 296725 | EURO | AWARASYA | 2/9/2003 NR/1273 | 324 |
| | | | 28679 | 315425 | EURO | BORANEX MIDDLE EAST | 1/28/2003 NR/1275 | 325 |
| | | | 12286 | 135146 | EURO | GENERAL CO. | 1/27/2003 NR/1276 | 326 |
| | | | 14755 | 162300 | EURO | ENGINEERING DIMENSION | 2/15/2003 NR/1277 | 327 |
| | | | 3682 | 43902 | EURO | KIDDE | 2/9/2003 NR/1278 | 328 |
| | | | 20520 | 225720 | EURO | AL BAROOK INDUSTRIAL | 2/12/2003 NR/1279 | 329 |
| | | | 34923 | 384148 | EURO | ASCOT | 2/24/2003 NR/1280 | 330 |
| | | | 39283 | 432107 | EURO | NUTRIS CO. S.A. | 2/25/2003 NR/1282 | 331 |
| | | | 3400 | 37360 | EURO | RAMALLAH ENGINEERING | 2/15/2003 NR/1284 | 332 |
| | | | 58063994 | 158159994 | YEN | DOME | 3/17/2003 NR/1285 | 333 |
| | | | 99200 | 1091200 | EURO | RAWA TRADING EST. | 3/11/2003 NR/1287 | 334 |
| | | | 4994 | 54929 | EURO | RAWA TRADING EST. | 3/17/2003 NR/1288 | 335 |
| | | | 5804 | 63844 | EURO | CONTROL LINKS | 2/27/2003 NR/1289 | 336 |
| | | | 20179600 | 22149600 | YEN | DIAMOND GROUP | 3/10/2003 NR/1290 | 337 |
| | | | 4070 | 44770 | EURO | BME | 3/14/2003 NR/1291 | 338 |
| | | | 524300 | 5767300 | EURO | MANDRESSI S.R.I. | 3/16/2003 NR/1293 | 339 |
| | | | 84360 | 927960 | EURO | MECO ELECTRONIC | 3/2/2003 NR/1301 | 340 |
| | | | 43972291.91 | | | | | |

| Bank | Amount Paid | Payment Date | Amount of | Total Amount | Currency | رقم الملف | |
|---|---|---|---|---|---|---|---|
| | | | 6754500 | 74299500 | LIT | NGI/07/003 | 1 |
| | | | 1722500 | 18977500 | YEN | NGI/07/007 | 2 |
| | | | 671280 | 7384080 | YEN | NGI/07/012 | 3 |
| | | | 29898.1 | 328879/1 | $ | NGI/07/034 | 4 |
| | | | 1306500 | 14311400 | EURO | NGI/08/01 | 5 |
| Guarantee | 49296/- | | 49296 | 542265/24 | EURO | NGI/08/02 | 6 |
| | | | 10081.26 | 110893/86 | EURO | NGI/08/03 | 7 |
| | | | 2172 | 23890 | EURO | NGI/08/04 | 8 |
| National | 58000/- | 2/10/2002 | 58000 | 638000 | EURO | NGI/08/05 | 9 |
| Guarantee | 65823/- | | 65823 | 724049 | EURO | NGI/08/06 | 10 |
| | | | | | | | 11 |
| Al-Rafedain / Amman | 5138/46 | 12/22/2002 | 5138.46 | 56523/08 | EURO | NGI/08/08 | 12 |
| Payment of guarantee | 114587737/- | 9/30/2002 | 11458737 | 108874212 | YEN | NGI/08/09 | 13 |
| 620 | 2759180/- | 5/20/2002 | 2759180 | 30350980 | YEN | NGI/08/10 | 14 |
| National | $8585/64 $8585/- | 11/8/2001 | 20040 | 187042 | EURO | NGI/08/11 | 15 |
| | E8213/21 | 11/13/2001 | | | | | 16 |
| Investment Bank | 33333/04 | 12/11/2002 | 33333.04 | 36666347 | EURO | NGI/08/13 | 17 |
| Investment Bank | 26112/- | 10/23/2002 | 26112 | 287231 | GBP | NGI/08/14 | 18 |
| National | 1950/-Euro | | 3775600 | 41531600 | LIT | NGI/08/15 | 19 |
| | | | 3545 | 38995 | EURO | NGI/08/16 | 20 |
| | | | 21420 | 235620 | EURO | NGI/08/17 | 21 |
| | | | 8180 | 89980 | EURO | NGI/08/18 | 22 |
| 9027 | 48930/- | 9/30/2002 | 48930 | 538230 | EURO | NGI/08/19 | 23 |
| Guarantee | 26445/- | 2/11/2002 | 26445 | 290895 | EURO | NGI/08/20 | 24 |
| | | | 26217.9 | 288386 | EURO | NGI/08/21 | 25 |
| | | | 846.72 | 9313/92 | EURO | NGI/08/22 | 26 |
| | 3750/- | 2/2/2002 | 3750 | 41218 | EURO | NGI/08/23 | 27 |
| | | | 4980 | 54780 | EURO | NGI/08/24 | 28 |
| Al-Rafedain / Baghdad | 970/- | | 970 | 10672/2 | EURO | NGI/08/25 | 29 |
| | | | | | | | 30 |
| Guarantee | 57810/- | 2/13/2002 | 57810 | 635910 | EURO | NGI/08/27 | 31 |
| National | 23051000 | | 23051600 | 253567600 | LIT | NGI/08/28 | 32 |

IIC-GOI-251228

IIC-GOI-251229

| Bank | Amount Paid | Payment Date | Amount of | Total Amount | Currency | رقم النقل | |
|---|---|---|---|---|---|---|---|
| Payment part of guarantee | 5716/- | 12/3/2002 | 5716 | 62876 | EURO | NGI/08/29 | 33 |
| Guarantee payment | 22742/- | | 22742 | 250162 | EURO | NGI/08/30 | 34 |
| National | 2684/7 | 8/26/2001 | 2684.7 | 295317 | EURO | NGI/08/31 | 35 |
| Housing | 43017/- | 1/19/2003 | 43017 | 473184 | GBP | NGI/08/32 | 36 |
| Housing | 14670/- | 8/12/2002 | 14670 | 161362 | EURO | NGI/08/33 | 37 |
| | | 9924.0 Euro | 3834 | 42174 | EURO | NGI/08/34 | 38 |
| National | 37592/- | 5/27/2002 | 37592 | 413512 | EURO | NGI/08/35 | 39 |
| Partial payment of letter of guarantee | 6016/36 | 10/2/2002 | 18386 | 202246 | EURO | NGI/08/36 | 40 |
| Be paid to Water | | | 9000000 | 84851626 | YEN | NGI/08/37 | 41 |
| National | 21086/- | 12/18/2001 | 21086 | 231938 | EURO | NGI/08/38 | 42 |
| Guarantee | 136000/- | | 136000 | 1496000 | EURO | NGI/08/39 | 43 |
| | 620 8890/- | 7/2/2002 | 8889 | 97781 | EURO | NGI/08/40 | 44 |
| Amman | 6247/- | 6/27/2002 | 6246 | 68707/65 | EURO | NGI/08/41 | 45 |
| | | | 7365.4 | 81019/4 | EURO | NGI/08/42 | 46 |
| Housing | 24200/- | 5/18/2002 | 24200 | 266200 | EURO | NGI/08/43 | 47 |
| | | | 38000 | 415500 | EURO | NGI/08/44 | 48 |
| | 9027 | 7/4/2002 | 9804 | 107843 | EURO | NGI/08/45 | 49 |
| | 9804 | | 11588 | 124858 | EURO | NGI/08/46 | 50 |
| | 9027 3230/- | 2/26/2002 | 3228.45 | 35513 | EURO | NGI/08/47 | 51 |
| | 9027 3530/- | 9/29/2002 | 3530 | 31679 | EURO | NGI/08/48 | 52 |
| Guarantee | 22576/5 | | 22576.5 | 248341/5 | EURO | NGI/08/50 | 53 |
| | | | 9740 | 107140 | EURO | NGI/08/51 | 54 |
| | 2000/- | 2/6/2002 | 2000 | 15791 | EURO | NGI/08/52 | 55 |
| | | | 1790 | 19684 | GBP | NGI/08/53 | 56 |
| | 120816/- | 2/12/2002 | 120816 | 1050134 | EURO | NGI/08/55 | 57 |
| Jordan National | 21800/- | 12/9/2001 | 21800 | 238983 | EURO | NGI/08/56 | 58 |
| | | | | | | | 59 |
| Jordanian Investment | | | 609806 | 6098060 | EURO | NGI/08/59 | 60 |
| | 25509/-E.2432/56 | | 183168 | 1831680 | FRF | NGI/08/64 | 61 |
| Guarantee | 2372000/- | | 2372000.- | 18184000 | EURO | NGI/08/65 | 62 |
| | | | 449864 | 3663144 | EURO | NGI/09/01 | 63 |
| 620 and Alia Company | $ 5212/-,33075/48 | 21/05/2002, | 74811 | 822920/08 | EURO | NGI/09/02 | 64 |

IIC-GOI-251230

| Bank | Amount Paid | Payment Date | Amount of | Total Amount | Currency | رقم الدفعة | |
|---|---|---|---|---|---|---|---|
| Guarantee | 39964/- | | 39964 | 439134 | EURO | NGI/09/03 | 65 |
| Guarantee amount has | 14100/- | | 14100 | 155083 | EURO | NGI/09/05 | 66 |
| Payment of guarantee | 7671/- | | 7671 | 84372 | EURO | NGI/09/07 | 67 |
| Payment of guarantee | 10763/- | | 10763 | 118384 | EURO | NGI/09/08 | 68 |
| | 3600/,90 | | 3692 | 39082 | EURO | NGI/09/09 | 69 |
| | | | 38986 | 428840 | EURO | NGI/09/10 | 70 |
| | | | 22000 | 234220 | EURO | NGI/09/11 | 71 |
| Al-Rafedain / Amman | 61761/- | 12/14/2002 | 61761 | 679378 | EURO | NGI/09/12 | 72 |
| | | | 10200 | 112040 | EURO | NGI/09/14 | 73 |
| Guarantee | 9380/- | | 9380 | 103130 | EURO | NGI/09/15 | 74 |
| National | $8900/- | 12/20/2001 | 10000 | 106323 | EURO | NGI/09/16 | 75 |
| | | | 30140 | 331536 | EURO | NGI/09/17 | 76 |
| | | | 3730 | 41030 | EURO | NGI/09/20 | 77 |
| | 8979 6669/- | 3/26/2002 | 6669 | 72162 | EURO | NGI/09/21 | 78 |
| | | | 4668 | 51346 | EURO | NGI/09/23 | 79 |
| | | | 20000 | 219200 | EURO | NGI/09/24 | 80 |
| | | | 754500 | 8299500 | EURO | NGI/09/25 | 81 |
| Payment of guarantee | 9500/- | | 9479 | 104262 | EURO | NGI/09/26 | 82 |
| Guarantee | 47639/- | | 47639 | 524029 | EURO | NGI/09/27 | 83 |
| | | | 36000 | 392000 | LIT | NGI/09/28 | 84 |
| | | | 133633000 | 146113000 | LIT | NGI/09/33 | 85 |
| | 9027 4860/- | | 4860 | 53440 | EURO | NGI/09/35 | 86 |
| Guarantee | 90122/- | 11/4/2002 | 90122 | 991336 | EURO | NGI/09/36 | 87 |
| Guarantee | 43060/- | | 43060 | 450000 | EURO | NGI/09/39 | 88 |
| | | | 46200 | 508200 | EURO | NGI/09/46 | 89 |
| Al-Rafedain/ Cairo | 5250/- | 11/26/2002 | 5250 | 57628 | EURO | NGI/09/47 | 90 |
| Al-Rafedain /Amman | 6400/- | 1/16/2002 | 6400 | 70278 | EURO | NGI/09/48 | 91 |
| | | | 9247579 | 101161585 | YEN | NGI/10/01 | 92 |
| | | | 5500 | 60500 | CHF | NGI/10/02 | 93 |
| | | | | | | | 94 |
| Payment of guarantee | 39550/- | 10/27/2002 | 39549.5 | 435043/5 | EURO | NGI/10/04 | 95 |
| | | | 788023 | 8668259 | EURO | NGI/10/05 | 96 |
| | | | 12350 | 135850 | EURO | NGI/10/06 | 97 |

IIC-GOI-251231

| Bank | Amount Paid | Payment Date | Amount of | Total Amount | Currency | التسلسل | رقم |
|---|---|---|---|---|---|---|---|
| | | | 9943987.2 | 1093383859/2 | YEN | NGI/10/07 | 98 |
| | | | 3153 | 34683 | EURO | NGI/10/08 | 99 |
| Guarantee | 17456/- | | 17456 | 192014 | DEM | NGI/10/09 | 100 |
| | | | 34800 | 382800 | EURO | NGI/10/10 | 101 |
| Guarantee | 104067/10 | | 104067.1 | 1144738/1 | EURO | NGI/10/11 | 102 |
| | 9083 11365/- | 9/12/2002 | 11365 | 125015 | GBP | NGI/10/12 | 103 |
| | 9027 8980/- | 10/10/2002 | 8163 | 89793 | EURO | NGI/10/13 | 104 |
| | | | 8221.5 | 90436/5 | EURO | NGI/10/14 | 105 |
| | 8979 2972/- | | 2972 | 32697/5 | EURO | NGI/10/15 | 106 |
| Guarantee | 154000/- | 4/10/2002 | 154000 | 1694000 | EURO | NGI/10/16 | 107 |
| | | | 89000 | 979000 | EURO | NGI/10/17 | 108 |
| Guarantee | 40132/- | | 40132 | 441456/4 | EURO | NGI/10/18 | 109 |
| | | | 43030 | 473330 | GBP | NGI/10/19 | 110 |
| | | | 15780 | 173580 | EURO | NGI/10/20 | 111 |
| | | | 3850.4 | 42353/2 | EURO | NGI/10/21 | 112 |
| | | | 8634 | 94973 | EURO | NGI/10/22 | 113 |
| | | | 101088 | 1111968 | EURO | NGI/10/23 | 114 |
| | | | 3650 | 40150 | EURO | NGI/10/24 | 115 |
| Baghdad | 6464/- | 6/16/2002 | 6464 | 71103 | EURO | NGI/10/25 | 116 |
| | 9027 5695/- | 1/7/2003 | 5695 | 62643/9 | EURO | NGI/10/26 | 117 |
| | | | 6246 | 68706 | EURO | NGI/10/27 | 118 |
| | | | 16936.5 | 186301/5 | EURO | NGI/10/28 | 119 |
| Guarantee | 86105/2 | | 86105.2 | 947157/2 | EURO | NGI/10/29 | 120 |
| Al-Rafedain /Amman | 6228/- | 1/23/2002 | 6228 | 68505/8 | EURO | NGI/10/30 | 121 |
| | | | 60266.8 | 662934/2 | EURO | NGI/10/31 | 122 |
| | | | 99992.8 | 1099928 | EURO | NGI/10/32 | 123 |
| Saradar | 4000/- | 26*9*02 | 4000 | 44000 | EURO | NGI/10/33 | 124 |
| Guarantee | 6299/4 | | 6299.4 | 69293/4 | EURO | NGI/10/34 | 125 |
| | | | 8925 | 98174 | EURO | NGI/10/35 | 126 |
| Guarantee | 84120/1 | | 84120.1 | 925321/1 | EURO | NGI/10/36 | 127 |
| | | | 4090 | 44990 | EURO | NGI/10/37 | 128 |
| | | | 5360 | 58960 | EURO | NGI/10/38 | 129 |
| Al-Rafedain / Amman | 3122/20 | | 3123 | 34344/2 | EURO | NGI/10/39 | 130 |

IIC-GOI-251232

| Bank | Amount Paid | Payment Date | Amount of | Total Amount | Currency | رقم الملف | |
|---|---|---|---|---|---|---|---|
| | | | 4167473 | 45842195 | YEN | NGI/10/40 | 131 |
| Guarantee | 23086/6 | | 23086.6 | 253952/6 | EURO | NGI/10/41 | 132 |
| Guarantee | 6212/- | | 6212 | 68331/6 | EURO | NGI/10/42 | 133 |
| Guarantee | 38418/47 | | 38418.47 | 422603/16 | EURO | NGI/10/43 | 134 |
| | | | 18321.05 | 201531/55 | EURO | NGI/10/44 | 135 |
| Payment of guarantee | 2148/- | 7/15/2002 | 2147.6 | 23623/6 | EURO | NGI/10/45 | 136 |
| Investment | 3630/- | 8/1/2002 | 3630 | 39930 | EURO | NGI/10/47 | 137 |
| Guarantee | 20618/9 | | 20618.9 | 226805 | EURO | NGI/10/48 | 138 |
| Payment of guarantee | 6500/- | 3/16/2003 | 6500 | 71500 | EURO | NGI/10/49 | 139 |
| | | | 60970.7 | 670678 | EURO | NGI/10/50 | 140 |
| | | | 13697.5 | 150672/5 | EURO | NGI/10/51 | 141 |
| | | | 3386.6 | 37252/6 | EURO | NGI/11/01 | 142 |
| Guarantee | 11456/58 | | 11456.58 | 126022/41 | EURO | NGI/11/02 | 143 |
| Guarantee | 17440/- | | 17440 | 191840 | EURO | NGI/11/03 | 144 |
| Guarantee | 40450/- | | 40450 | 444950 | EURO | NGI/11/04 | 145 |
| | | | 5048780 | 55536580 | YEN | NGI/11/05 | 146 |
| | | | 39500 | 434500 | EURO | NGI/11/06 | 147 |
| | 620 24748/- | 8/18/2002 | 24748 | 272228 | EURO | NGI/11/07 | 148 |
| | | | 59226.5 | 651491/5 | EURO | NGI/11/10 | 149 |
| | | | 8451.83 | 92970/13 | EURO | NGI/11/11 | 150 |
| | | | 45310.3 | 498413/37 | EURO | NGI/11/12 | 151 |
| | | | 39321.4 | 432535/4 | EURO | NGI/11/13 | 152 |
| | | | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ | 153 |
| | | | 14544 | 159997/05 | EURO | NGI/11/15 | 154 |
| Guarantee | 52204/67 | | 52204.67 | 574251/41 | EURO | NGI/11/16 | 155 |
| | | | 8286.68 | 91153/54 | EURO | NGI/11/17 | 156 |
| | | | 4600 | 50600 | EURO | NGI/11/18 | 157 |
| Guarantee | 33808/5 | | 34150 | 375650 | EURO | NGI/11/19 | 158 |
| | | | 2752.05 | 30272/55 | EURO | NGI/11/20 | 159 |
| | | | 4992.5 | 54917/5 | EURO | NGI/11/21 | 160 |
| | | | 23700 | 260700 | EURO | NGI/11/22 | 161 |
| Payment of | 12630/- | 2/20/2003 | 12630 | 138930 | EURO | NGI/11/23 | 162 |
| | | | 10725.9 | 117984/9 | EURO | NGI/11/24 | 163 |

IIC-GOI-251233

| Bank | Amount Paid | Payment Date | Amount of | Total Amount | Currency | رقم الدفعة | |
|---|---|---|---|---|---|---|---|
|  |  |  | 15760.4 | 17336/4/4 | EURO | NGI/11/25 | 164 |
|  |  |  | 15750 | 173250 | EURO | NGI/11/26 | 165 |
|  |  |  | 11094.4 | 122038/4 | EURO | NGI/11/28 | 166 |
|  |  |  | 44000 | 484000 | EURO | NGI/11/29 | 167 |
|  |  |  | 2455626 | 27011886 | YEN | NGI/11/32 | 168 |
| Guarantee | 6060/- |  | 6057.14 | 66628/54 | EURO | NGI/11/33 | 169 |
|  |  |  | 15498.8 | 170486/8 | EURO | NGI/11/34 | 170 |
| Guarantee | 33260/- |  | 33260 | 365860 | EURO | NGI/11/35 | 171 |
|  |  |  | 28042.4 | 308466/4 | EURO | NGI/11/36 | 172 |
|  |  |  | 100600 | 1106600 | EURO | NGI/11/37 | 173 |
|  |  |  | 14266 | 156924 | EURO | NGI/11/38 | 174 |
|  |  |  | 10750 | 118250 | EURO | NGI/11/39 | 175 |
|  |  |  | 599800 | 6597800 | EURO | NGI/11/40 | 176 |
|  |  |  | 599800 | 6597800 | EURO | NGI/11/40 | 177 |
| Guarantee | 3294/- |  | 3293.33 | 36226/66 | GBP | NGI/11/41 | 178 |
|  |  |  | 25200 | 277200 | EURO | NGI/11/42 | 179 |
|  |  |  | 22277.7 | 245054/7 | EURO | NGI/11/43 | 180 |
|  |  |  | 1342 | 14762 | EURO | NGI/11/44 | 181 |
|  |  |  | 5820 | 64020 | EURO | NGI/11/45 | 182 |
|  |  |  | 13543 | 148973 | EURO | NGI/11/46 | 183 |
|  |  |  | 20000 | 220000 | EURO | NGI/11/47 | 184 |
|  |  |  | 7762 | 85379 | EURO | NGI/12/01 | 185 |
|  |  |  | 2076.73 | 22844/08 | EURO | NGI/12/02 | 186 |
|  |  |  | 15258 | 167834 | EURO | NGI/12/03 | 187 |
|  |  |  | 25250 | 277775/28 | EURO | NGI/12/06 | 188 |
|  |  |  | 15762 | 173362 | EURO | NGI/12/08 | 189 |
|  |  |  | 3000 | 33000 | EURO | NGI/12/09 | 190 |
|  |  |  | 119710548.7 |  |  |  |  |
|  |  |  | 122134226.8 |  |  |  |  |

IIC-GOI-251234

| Bank | Amount Paid | Payment Date | Confirmed in our records | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Housing | 52263/64 | 10/22/2002 | 6081.5 | 66981/89 | EURO | OEC/07/09 | 1 |
| | | | 52600 | 574900 | EURO | OEC/07/10 | 2 |
| Housing | 11991/- | 10/21/2002 | 39600 | 435438 | DEM | OEC/07/11 | 3 |
| | | | 12000 | 131900 | EURO | OEC/07/12 | 4 |
| | | | 9846 | 106754 | EURO | OEC/07/14 | 5 |
| | | | (redacted) | (redacted) | (redacted) | (redacted) | 6 |
| | | | 35500 | 390500 | EURO | OEC/07/24 | 7 |
| | | | (redacted) | (redacted) | (redacted) | (redacted) | 8 |
| | | | 6450 | 69476 | EURO | OEC/07/29 | 9 |
| | | | 5987.6 | 65863/6 | EURO | OEC/07/31 | 10 |
| | | | 32681.4 | 359495 | EURO | OEC/07/32 | 11 |
| | | | 11000 | 117000 | EURO | OEC/07/33 | 12 |
| | | | 5200 | 57238 | EURO | OEC/07/35 | 13 |
| | 3500/- | | 3506.32 | 37098 | EURO | OEC/07/44 | 14 |
| | | | 675717 | 7432885 | EURO | OEC/08/02 | 15 |
| | | | (redacted) | (redacted) | (redacted) | (redacted) | 16 |
| 620 | 8081/01 | 1/12/2002 | 8081.5 | 80815/13 | EURO | OEC/08/07 | 17 |
| | | | 22954 | 243133 | EURO | OEC/08/10 | 18 |
| | | | (redacted) | (redacted) | (redacted) | (redacted) | 19 |
| | | | 7760 | 61513/96 | EURO | OEC/08/15 | 20 |
| | | | 3830 | 31237/95 | EURO | OEC/08/16 | 21 |
| | | | 40000 | 435036 | EURO | OEC/08/18 | 22 |
| | 18500/- | | 18500 | 202980 | EURO | OEC/08/21 | 23 |
| 620 | $ 11570/- | | 13000 | 138960 | EURO | OEC/08/23 | 24 |