IIC-GOI-251235

| Bank | Amount Paid | Payment Date | Confirmed in our records | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | 37586/- | | 37586.7 | 413453/7 | EURO | OEC/08/25 | 25 |
| | 1270$ | | 2779.06 | 30569/72 | DEM | OEC/08/27 | 26 |
| | | | 11787.3 | 78039/04 | DEM | OEC/08/29 | 27 |
| | 3259/- | | 3258 | 32579 | EURO | OEC/08/36 | 28 |
| Al-Rafedain / Baghdad and Housing | | | ▉ | ▉ | ▉ | ▉ | 29 |
| | | | 7611 | 83724 | EURO | OEC/08/43 | 30 |
| | | | 23260 | 255861 | EURO | OEC/08/45 | 31 |
| | | | 124937 | 1374305 | EURO | OEC/08/46 | 32 |
| | | | 808943 | 8898377/80/0 | EURO | OEC/09/01 | 33 |
| | | | 274267.88 | 3016938 | EURO | OEC/09/02 | 34 |
| | 2146/-$ | | 2437.55 | 26813/08 | EURO | OEC/09/03 | 35 |
| 620 | 7024/- | 2/16/2002 | 7024 | 73168 | EURO | OEC/09/04 | 36 |
| | | | ▉ | ▉ | ▉ | ▉ | 37 |
| | | 9924.0 Euro | ▉ | ▉ | ▉ | ▉ | 38 |
| | | | ▉ | ▉ | ▉ | ▉ | 39 |
| | | | | | | | 40 |
| | 4129/72 | | 4130 | 45435/79 | EURO | OEC/09/16 | 41 |
| | | | 34305 | 377355 | EURO | OEC/09/20 | 42 |
| | | | 23960 | 263560 | EURO | OEC/09/21 | 43 |
| | | | 2912 | 32032 | EURO | OEC/09/22 | 44 |
| | | | 17320 | 190520 | EURO | OEC/09/25 | 45 |
| | | | 10320 | 113455 | EURO | OEC/09/30 | 46 |
| | | | 20885 | 229725 | EURO | OEC/09/31 | 47 |

IIC-GOI-251236

| Bank | Amount Paid | Payment Date | Confirmed in our records | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Housing | 103851/- | 10/21/2002 | 103860 | 1142348 | EURO | OEC/10/01 | 48 |
| | | | 73000 | 803000 | EURO | OEC/10/02 | 49 |
| | | | 35760 | 393358 | EURO | OEC/10/03 | 50 |
| | | | 6720 | 73900 | EURO | OEC/10/04 | 51 |
| | | | 40350 | 443850 | EURO | OEC/10/05 | 52 |
| | | | 9300 | 102300 | EURO | OEC/10/06 | 53 |
| 620 | 2904/- | | 2904 | 31940/86 | EURO | OEC/10/07 | 54 |
| | | | | | | | 55 |
| Letter of guarantee | 14325/- | | 14325 | 157575 | EURO | OEC/10/10 | 56 |
| | | | 24251 | 266754 | EURO | OEC/10/11 | 57 |
| Al-Wasel and Babel | 6761/- | 5/26/2002 | 6761 | 74371 | GBP | OEC/10/12 | 58 |
| | | | 43000 | 473000 | EURO | OEC/10/13 | 59 |
| Jordanian Investment Bank | 4336/- | | 4336 | 47694 | EURO | OEC/10/15 | 60 |
| | | | | | | | 61 |
| Letter of guarantee | 22122/- | | 22121 | 243339 | EURO | OEC/10/17 | 62 |
| Guarantee | 16660/- | | 16660 | 183246 | EURO | OEC/10/18 | 63 |
| | | | | | | | 64 |
| | | | | | | | 65 |
| | | | | | | | 66 |
| | | | 237750 | 2615250 | EURO | OEC/10/24 | 67 |
| | | | 136234.56 | 1498580 | EURO | OEC/10/25 | 68 |
| | | | 10196 | 112156 | EURO | OEC/10/26 | 69 |
| | | | 13776 | 151524 | EURO | OEC/10/27 | 70 |
| | | | 64683 | 711509 | EURO | OEC/10/28 | 71 |

IIC-GOI-251237

| Bank | Amount Paid | Payment Date | Confirmed in our records | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 31075 | 341827 | EURO | OEC/10/29 | 72 |
| | | | 64762 | 712381 | EURO | OEC/11/02 | 73 |
| | | | 166021 | 1826228 | EURO | OEC/11/03 | 74 |
| | | | 3600 | 39600 | EURO | OEC/11/04 | 75 |
| | | | 2455 | 27007 | EURO | OEC/11/05 | 76 |
| | | | 7840 | 86232 | EURO | OEC/11/08 | 77 |
| | | | 545795 | 6003751 | EURO | OEC/11/09 | 78 |
| | | | 188683 | 2074600 | EURO | OEC/11/10 | 79 |
| | | | 1786 | 19636/59 | EURO | OEC/11/12 | 80 |
| | | | 20800 | 228800 | EURO | OEC/11/13 | 81 |
| | | | 17000 | 187000 | EURO | OEC/11/14 | 82 |
| | | | 1430 | 15732 | EURO | OEC/11/16 | 83 |
| | | | 2420 | 26617 | EURO | OEC/11/17 | 84 |
| | | | | | | | 85 |
| | | | | | | | 86 |
| | | | | | | | 87 |
| | | | 24559.1 | 270150 | EURO | OEC/11/27 | 88 |
| | | | | | | | 89 |
| | | | 25800 | 283800 | EURO | OEC/11/29 | 90 |
| | | | | | | | 91 |
| | | | 27000 | 297000 | EURO | OEC/11/32 | 92 |
| | | | 70000 | 769920 | EURO | OEC/11/47 | 93 |
| | | | 15806 | 173867 | EURO | OEC/12/04 | 94 |
| | | | 4780.5 | 52585/5 | EURO | OEC/12/05 | 95 |

IIC-GOI-251238

| Bank | Amount Paid | Payment Date | Confirmed in our records | Total Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 91795 | 1009747 | EURO | OEC/12/08 | 96 |
| | | | 26801 | 294806 | EURO | OEC/12/10 | 97 |
| | | | 12585 | 138392 | EURO | OEC/12/14 | 98 |
| | | | 5724020 | 62964214 | YEN | OEC/12/15 | 99 |
| | | | 97000 | 1067000 | EURO | OEC/12/18 | 100 |
| | | | 9500 | 104500 | EURO | OEC/12/19 | 101 |
| | | | 13440 | 147837 | EURO | OEC/12/20 | 102 |
| | | | 12774 | 140514 | EURO | OEC/12/26 | 103 |
| | | | 30000 | 330000 | EURO | OEC/12/11 | 104 |
| | | | 47700 | 524700 | EURO | OEC/12/07 | 105 |
| | | | 37410 | 411505 | EURO | OEC/12/40 | 106 |
| | | | 15776223.97 | | | | |

IIC-GOI-251239

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | | Contract # | # |
|---|---|---|---|---|---|---|---|---|
| **Payment of guarantee AlWasel and Babel** | | | | | | | | |
| 620 | 15740.26 | 19.03.2002 | 15183 | 167013 | EURO | CALABRESE S.P.A | IDC.08.01 | 1 |
| | 821479.- | | 24407 | 268482 | EURO | SHANFARI | IDC.08.02 | 2 |
| | | | 248290 | 1903252 | EURO | BUKKEHAVE ALS | IDC.08.03 | 3 |
| 9027 | 41540.- | 28.08.2001 | 41540 | 318477 | EURO | BUKKEHAVE ALS | IDC.08.04 | 4 |
| Housing | 17066.- | 26.12.2002 | 50026 | 549152 | EURO | Hydromash | IDC.08.05 | 5 |
| Al-Rafedain /Amman , Al-Wasel and Babel | 31886/-,335523 | 12/01/2002,31/10/02 | 54935 | 540046 | GBP | SARA SERVICES | IDC08407 | 6 |
| | | | | | | | | 7 |
| 620 | 4343.- | 22.12.2001 | 4343 | 47754 | EURO | CHINA PETROLEUM | IDC.08.09 | 8 |
| Al-Rafedain Amman | 66364,-,39549 -40773.- | 25.11.02,12.1.03,3.3.03 | 174646 | 1921115 | EURO | OES-ALGERIE | IDC.08.10 | 9 |
| | 35400.- | | 35053 | 385582 | EURO | WEATHERFORD | IDC.08.11 | 10 |
| Al-Rafedain / Amman | 43000,-15296,123958.- | 25.11.2002,12.1.03,3.3.03 | 10447 | 114919 | EURO | OES ALGERIE | IDC.08.12 | 11 |
| | | | 194532 | 2139858 | EURO | OES ALGERIE | IDC.08.13 | 12 |
| Al-Rafedain Amman | 43182,-,48884,-83217.- | 25.11.2002,12.1.03,3.3.03 | 207514 | 2282661 | EURO | OES ALGERIE | IDC.08.14 | 13 |
| | | | 26897 | 295867 | EURO | OES ALGERIE | IDC.08.15 | 14 |
| | | | 26897 | 295867 | EURO | OES ALGERIE | IDC.08.16 | 15 |
| Al-Wasel and Babel 9027 | 23656,-,7590,-,38214,-,45000,-14615,-,315.- | 31.12.2001,8.8.02,18.12.02,5.1.03,16.1.03,16.1.03 | 155916 | 1715072 | EURO | WOODHOUSE | IDC.08.17 | 16 |
| Al-Rafedain / Amman | 47877,-55,72750,-,37535,- 21597,-,515,-,14615,-,315.- | 21.11.01,14.3.02,9.4.02, 3.9.02,11.9.02 | 180245 | 1982700 | EURO | WOODHOUSE | IDC.08.18 | 17 |
| | | | | | | | | 18 |
| 9027 | 25574.- | 04.12.2001 | 25574 | 236600 | EURO | GROUPE BACOU | IDC.08.20 | 19 |
| | | | 26480 | 291058 | GBP | CROMWELL | IDC09621 | 20 |
| 9027 | 39493.- | 14.02.2002 | 39493 | 434422 | EURO | SNF INTERNATIONAL | IDC.08.22 | 21 |
| | | | 75891 | 834800 | EURO | TRADING MAINTENANCE | IDC.08.24 | 22 |
| Alki Company | 89193/-GBP | 5/30/2002 | 69153 | 761120 | GBP | S.C UPETROM | IDC08623 | 23 |
| Payment of guarantee | 49493/- | 7/22/2002 | 49493 | 544420 | GBP | S.C UPETROM | IDC08626 | 24 |
| | | | 49757 | 547446 | GBP | S.C UPETROM | IDC08627 | 25 |
| | 305531.- | 30.06.2002 | 305531 | 3360833 | EURO | UPET S.A | IDC.08.30 | 26 |
| | | | 594767 | 6542427 | EURO | S.C UPETROM | IDC.08.31 | 27 |
| | | | | | | | | 28 |
| Al-Rafedain / Baghdad and Housing | 136400.- | | 136400 | 1500400 | EURO | BUKKEHAVE LTD. | IDC.09.01 | 29 |
| Payment of guarantee | 241129.- | | 241129 | 2652416 | EURO | S.C UPETROM-1- | IDC.09.02 | 30 |
| | | | 26092 | 2869002 | EURO | S.M.F. INTERNATIONAL | IDC.09.03 | 31 |
| Guarantee | 518406.- | | 516406 | 5680462 | EURO | CASTLE EQUIPMENT & OILFIELD SERVICES | IDC.09.04 | 32 |
| | | | | | | | | 33 |
| | | | 31392 | 3453216 | EURO | CARLIHAMIDDLE | IDC.09.06 | 34 |
| 9027 | 41555,-18607,-,176,-,12899.- | 06.08.2002,9.4.02,16.09.02,18.12.02 | 112083 | 1232917 | EURO | WOODHOUSE | IDC.09.07 | 35 |
| | | | 197377 | 2171146 | EURO | MEDITERRANEAN | IDC.09.08 | 36 |
| | | | 142594 | 1568527 | EURO | TRADING, | IDC.09.09 | 37 |
| Guarantee | 66790.- | 9924,0 Euro | 66790 | 734690 | EURO | CASTLE | IDC.09.10 | 38 |
| 9027 | 35400.- | 07.02.2002 | 35400 | 389400 | EURO | BUKKEHAVE LTD | IDC.09.11 | 39 |
| | | | 22939800% | 2523040 | EURO | OEC-ALGERIE | IDC.09.12 | 40 |
| 620 | 30024.- | 23.07.2002 | 30023 | 330258 | EURO | RENAULT V.I | IDC.09.13 | 41 |
| Housing | 19995.- | 07.08.2002 | 19995 | 219946 | EURO | TRADING MAINTENANCE SERVICES (T.M.S.) | IDC.09.14 | 42 |
| | | | 32400 | 356400 | EURO | MAMMUT INDUSTRIES | IDC.09.15 | 43 |
| Al-Wasel and Babel | 17367,-16567.- | 20.05.02, | 33954 | 373489 | EURO | INDUSTRIAL PROJECTS HOLDING CO. | IDC.09.16 | 44 |
| Al-Wasel and Babel | 23856.- | 10.01.2002 | 23856 | 260216 | EURO | STRONG GLOBAL | IDC.09.17 | 45 |
| | | | 699876 | 7687834 | EURO | UPET S.A | IDC.09.19 | 46 |

IIC-GOI-251240

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | | Contract # | | # |
|---|---|---|---|---|---|---|---|---|---|
| | | | 464181 | 5326787 | GBP | ZAO YUZHURAL NEFTEGAZ | 10/4/2001 | IDC 10.01 | 49 |
| Al-Rafedain / Amman | 129509 | | 129509 | 142459 | EURO | ZAO YUZHURAL NEFTEGAZ | 10/4/2001 | IDC 10.02 | 50 |
| 7902 | 48994.- | 27.10.2002 | 48994 | 516934 | EURO | ZAO YUZHURAL NEFTEGAZ | 10/4/2001 | IDC 10.03 | 51 |
| | | 05.01.2003 | 11554 | 127085 | EURO | ZAO YUZHURAL NEFTEGAZ | 10/4/2001 | IDC 10.04 | 52 |
| | | | | | | | | | 53 |
| | | | | | | | | | 54 |
| National | 41250.- | 23.01.2003 | 41250 | 453750 | EURO | VODSTROI | 10/15/2001 | IDC 10.07 | 55 |
| | | | 11449 | 125936 | EURO | VODSTROI | 10/15/2001 | IDC 10.08 | 56 |
| | | | 31800 | 349800 | EURO | VODSTROI | 10/15/2001 | IDC 10.09 | 57 |
| | | | 110000 | 1210000 | EURO | SOVICO CO. | 10/18/2001 | IDC 10.10 | 58 |
| Guarantee | | | 235067 | 2585737 | EURO | ZAO YUZHURAL NEFTEGAZ | 10/10/2001 | IDC 10.11 | 59 |
| | 367630.- | | 367630 | 4043930 | EURO | CASTLE | 10/15/2001 | IDC 10.12 | 60 |
| | | | 33000 | 363000 | EURO | RUSSIAN ENGINEERING | 10/15/2001 | IDC 10.13 | 61 |
| Jordanian Investment Bank | 13771.18 | 27.01.2003 | 13772 | 151483 | EURO | HYDROMASH SERVICE | 10/18/2001 | IDC 10.14 | 62 |
| Guarantee | 234329.- | | 234829 | 2583119 | EURO | PHOENIX INTERNATIONAL | 10/18/2001 | IDC 10.15 | 63 |
| | | | | | | | | | 64 |
| | | | 40765 | 448415 | EURO | RAMCO. CO. | 10/20/2001 | IDC 10.17 | 65 |
| | | | 126788 | 1394777 | EURO | CARLIN MIDDLE EAST | 10/24/2001 | IDC 10.18 | 66 |
| National | 44055.- | 23.01.2003 | 44055 | 484605 | EURO | VODSTROI | 10/18/2001 | IDC 10.19 | 67 |
| Al-Rafedain / Amman | 100000.-,128176.- | 04.12.2002,16.2.03 | 354821 | 3903031 | EURO | DRECO | 10/18/2001 | IDC 10.20 | 68 |
| | | | 522362 | 5745980 | EURO | DRECO | 10/18/2001 | IDC 10.21 | 69 |
| | | | 164419 | 1808605 | EURO | DRECO | 10/18/2001 | IDC 10.22 | 70 |
| | | | 28884 | 317835 | EURO | DRECO | 10/18/2001 | IDC 10.23 | 71 |
| Able-B20 | 20207.9.- | 25.8.02,17.9.02 | 20216 | 222381 | EURO | BHATIA BROTHERS L.L.C. | 3/5/2002 | IDC 10.24 | 72 |
| Payment of guarantee | 4153822 | 1/20/2003 | 4153822 | 4573822 | GBP | ZAO YUZHURALNEFTEGAZ | | IDC 10.025 | 73 |
| | | | 198765 | 2186415 | EURO | BUKKEHAVE | | IDC 10.26 | 74 |
| | | | 246986 | 2705955 | EURO | VODSTROL | | IDC 10.27 | 75 |
| | | | 727631 | 8006118 | EURO | ZAO | 6/2/2002 | IDC 11.01 | 76 |
| Guarantee | | | 56100 | 617100 | EURO | RUSSIAN GLOBAL LTD. | 4/24/2002 | IDC 11.02 | 77 |
| | 56100.- | | 287000 | 3157000 | EURO | RUSSIAN GLOBAL LTD. | 4/24/2002 | IDC 11.03 | 78 |
| | | | 33338 | 366714 | EURO | NELJAN INTERNATIONAL | 1/16/2003 | IDC 11.03 | 79 |
| | | | 29100 | 320100 | EURO | SOVICO CO. | 10/26/2002 | IDC 11.04 | 80 |
| Guarantee | 12600.- | | 12600 | 138600 | EURO | ORIENT MARKETING | 9/22/2002 | IDC 11.05 | 81 |
| | | | 192631 | 2118932 | EURO | ZAO BURMASHNEFTGAZ | 6/15/2002 | IDC 11.06 | 82 |
| | | | 64924 | 714158 | EURO | ZAO BURMASHNEFTGAZ | 6/11/2002 | IDC 11.07 | 83 |
| | | | 16950 | 186450 | EURO | BERIOZKA | 7/21/2002 | IDC 11.08 | 84 |
| | | | 109590 | 1205490 | EURO | KLOTTO | 5/26/2002 | IDC 11.09 | 85 |
| | | | 13487 | 148354 | EURO | RAMCO - CO. | 6/17/2002 | IDC 11.10 | 86 |
| | | | 187914 | 2067054 | EURO | ZAO BURMASHNEFTGAZ | 6/27/2002 | IDC 11.11 | 87 |
| | | | 49412 | 543528 | EURO | ZAO BURMASHNEFTGAZ | 6/11/2002 | IDC 11.12 | 88 |
| | | | 18075 | 198825 | EURO | SOVICO CO. LTD. | 9/22/2002 | IDC 11.13 | 89 |
| | | | 17603 | 193631 | EURO | OEC ALGERIE | 9/8/2002 | IDC 11.14 | 90 |
| | | | 35807 | 393874 | EURO | | | IDC 11.15 | 91 |
| | | | 64710 | 711804 | EURO | MEDITERRANEAN | 10/10/2002 | IDC 11.16 | 92 |
| | | | 45654 | 502195 | EURO | OEC-ALGERIE | 9/9/2002 | IDC 11.17 | 93 |
| | | | 196404 | 2160449 | EURO | DER CO. | 10/30/2002 | IDC 11.18 | 94 |
| | | | 521495 | 5736445 | EURO | ZAO BURMASHNEFTGAZ | 8/27/2002 | IDC 11.19 | 95 |
| | | | 104903 | 1153933 | EURO | ZAO BURMASHNEFTGAZ | 8/17/2002 | IDC 11.20 | 96 |
| | | | 189300 | 2082300 | EURO | BUKKEHAVE LTD | 6/6/2002 | IDC 11.21 | |

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency | | | Contract # | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 141710 | 1558812 | EURO | WOODHOUSE | | 7/16/2002 | DC.11.22 | 97 |
| | | | 35634 | 391978 | EURO | WOODHOUSE | | 7/16/2002 | DC.11.23 | 98 |
| | | | 11300 | 124295 | EURO | MEDITERRANEAN | | 7/29/2002 | DC.11.25 | 99 |
| | | | 2397780 | 26375580 | EURO | MEDITERRANEAN | | 2/2/2003 | DC.11.26 | 100 |
| | | | 2126195 | 23388140 | EURO | ORE CO. | | 9/22/2003 | DC.11.27 | 101 |
| | | | 76400 | 840400 | EURO | KLOTTO | | 11/19/2002 | DC.12.01 | 102 |
| | | | 17698 | 194662 | EURO | ASKA | | 11/9/2002 | DC.12.02 | 103 |
| | | | 335070 | 3685770 | EURO | GLOBAL_TRADE | | 11/13/2002 | DC.12.03 | 104 |
| | | | 100980 | 110780 | EURO | GLOBAL_TRADE | | 11/12/2002 | DC.12.04 | 105 |
| | | | 94759 | 1042348 | EURO | WAFIR INTERNATIONAL | | 1/13/2003 | DC.12.05 | 106 |
| | | | 53200 | 585200 | EURO | INTERNATIONAL_GROUP-I.E.G | | 11/12/2002 | DC.12.06 | 107 |
| | | | 53200 | 585200 | EURO | INTERNATIONAL_GROUP-I.E.G | | 11/12/2002 | DC.12.06 | 108 |
| | | | 25038 | 275418 | EURO | WAFIR INTERNATIONAL | | 11/12/2002 | DC.12.07 | 109 |
| | | | 22066 | 242722 | EURO | NELAN INTERNATIONAL | | 12/30/2002 | DC.12.09 | 110 |
| | | | 19800 | 217800 | EURO | ORIENT MARKETING | | 12/15/2002 | DC.12.10 | 111 |
| | | | 25120 | 276320 | EURO | KLOTTO | | 1/13/2003 | DC.12.11 | 112 |
| | | | 421391 | 4653305 | EURO | OMZ | | 1/5/2003 | DC.12.12 | 113 |
| | | | 158097 | 1738067 | EURO | OES_ALGERIE FZE | | 3/11/2003 | DC.12.13 | 114 |
| | | | 74045 | 814497 | EURO | WOODHOUSE | | 12/11/2002 | DC.12.14 | 115 |
| | | | 155246 | 1707710 | EURO | MEDITERRANEAN | | 2/2/2003 | DC.12.15 | 116 |
| | | | 138307 | 1521378 | EURO | ATLAS | | 1/13/2003 | DC.12.16 | 117 |
| | | | 28105 | 309157 | EURO | SOLMEC | | 1/9/2003 | DC.12.17 | 118 |
| | | | 15709 | 172799 | EURO | ATLAS | | 2/1/2003 | DC.12.18 | 119 |
| | | | 47429 | 521719 | EURO | USCO S.P.A | | 1/15/2003 | DC.12.20 | 120 |
| | | | 158730 | 1746028 | EURO | CASTLE | | 12/15/2002 | DC.12.21 | 121 |
| | | | 36403 | 400438 | EURO | CASTLE | | 12/15/2002 | DC.12.22 | 122 |
| | | | 172838 | 1901222 | EURO | CASTLE | | 12/28/2002 | DC.12.23 | 123 |
| | | | 99267 | 1091945 | EURO | CASTLE | | 1/7/2003 | DC.12.24 | 124 |
| | | | 163794 | 1801734 | EURO | WOODHOUSE | | 12/28/2002 | DC.12.25 | 125 |
| | | | 44499 | 489490 | EURO | MEDITERRANEAN | | 2/2/2003 | DC.12.26 | 126 |
| | | | 124687 | 1371565 | EURO | OES_ALGERIE FZE | | 3/11/2003 | DC.12.27 | 127 |
| | | | 215000 | 2365000 | EURO | OES_ALGERIE FZE | | 3/11/2003 | DC.12.28 | 128 |
| | | | 71004 | 781044 | EURO | CASTLE | | 3/13/2003 | DC.12.29 | 129 |
| | | | 98074 | 1078820 | EURO | WOOD HOUSE | | 2/1/2003 | DC.12.30 | 130 |
| | | | 40500 | 445500 | EURO | SARA SERVICES | | 2/2/2003 | DC.12.31 | 131 |
| | | | 822807 | 9050881 | EURO | OMZ | | 3/11/2003 | DC.12.33 | 132 |
| | Amount Paid | | | | | | | | | |
| | 21512855 | | | | | | | | | |
| | 21133410 | | | | | | | | | |

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 100000 | 3223413 | $ | DR/06/44 | 1 |
| | | | 200000 | 4000000 | $ | DR/06/50 | 2 |
| | | | | | | | 3 |
| | | | 83494 | 919434/51 | $ | DR/07/065 | 4 |
| | | | 2400000 | 5000000 | $ | DR/07/066 | 5 |
| 620 | 147311/- | | 147311 | 1412550 | EURO | DR/08/01 | 6 |
| National | 58500/- | | 58500 | 591900 | EURO | DR/08/02 | 7 |
| National | 36300/- | 1/21/2002 | 36300 | 384900 | EURO | DR/08/03 | 8 |
| National | 70440/- | 4/14/2002 | 70440 | 657440 | EURO | DR/08/04 | 9 |
| National | 497500/- | | 497500 | 4821500 | EURO | DR/08/05 | 10 |
| Al-Rafedain/Baghdad | 122800/-,150000/-,$50800 | | 330000 | 3080000 | EURO | DR/08/06 | 11 |
| | | | 315236 | 3462000 | EURO | DR/08/07 | 12 |
| | | | | | | | 13 |
| National | 26146/68 | | 26146.68 | 244035/68 | EURO | DR/08/09 | 14 |
| Al-Rafedain / Amman | 2500/- | 12/23/2002 | 2500 | 23666 | EURO | DR/08/10 | 15 |
| | | | 12000 | 128200 | EURO | DR/08/11 | 16 |
| | | | 65000 | 608325/72 | EURO | DR/08/12 | 17 |
| 9027 | 1385/- | | 1258.7 | 13845/7 | EURO | DR/08/13 | 18 |
| 9027 | 2040/- | | 1854.5 | 20399 | EURO | DR/08/14 | 19 |
| | | | 24065 | 264710 | EURO | DR/08/15 | 20 |
| | | | | | | | 21 |
| Al-Rafedain | 17129/- | 4/11/2002 | 17129 | 188141 | EURO | DR/08/17 | 22 |
| National | 5823/55 | | 38200 | 420190 | F.RF | DR/08/18 | 23 |
| National | 19300/- | 21/1,10/3/02 | 19300 | 187000 | EURO | DR/08/19 | 24 |
| National | 16153/-,16152/88 | 29/1/02,3/1/02 | 32305.75 | 336015 | EURO | DR/08/20 | 25 |
| National | 71460 | 3/10/2002 | 71460 | 666951 | EURO | DR/08/21 | 26 |
| National | $67344/- | | 7570 | 83218 | EURO | DR/08/23 | 27 |
| Al-Rafedain /Amman | 68200/- | | 68200 | 750000 | EURO | DR/08/24 | 28 |
| Al-Rafedain / Baghdad and Housing | 16682/- | | 33362.75 | 337385/73 | EURO | DR/08/25 | 29 |
| 9027 | 30069/- | 1/13/2002 | 60137 | 606826/57 | EURO | DR/08/26 | 30 |
| | | | 50640 | 472640 | EURO | DR/08/27 | 31 |
| | | | 5727 | 62990 | EURO | DR/08/28 | 32 |
| National | 63400 | 3/10/2002 | 63400 | 582300 | EURO | DR/08/29 | 33 |
| Housing | 27638/- | 9/9/2002 | 27638 | 278894 | EURO | DR/08/30 | 34 |
| Housing | 16993/-,57249/- | 12/08/02, | 74242 | 737080 | EURO | DR/08/31 | 35 |
| Housing | 17600/- | 4/23/2002 | 17434 | 175934 | EURO | DR/08/32 | 36 |
| National | 22732/-,1628/ | 13/01/02,17/3/02 | 24360 | 227400 | EURO | DR/08/33 | 37 |
| Housing | 10900/- | 9924,0 Euro | 10900 | 110000 | EURO | DR/08/34 | 38 |

IIC-GOI-251242

IIC-GOI-251243

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Al-Rafedain | 17169/18 | | 33580 | 338820 | DEM | DR/08/35 | 39 |
| 620 | 865/-$ | | 1900 | 20900 | EURO | DR/08/36 | 40 |
| 620 | 63000/- | 12/24/2002 | 63000 | 558000 | EURO | DR/08/37 | 41 |
| | | | 76881 | 845695 | CHF | DR/08/38 | 42 |
| | | | 77886 | 856750 | EURO | DR/08/39 | 43 |
| National | 43925/- | | 43932 | 443325 | EURO | DR/08/40 | 44 |
| Amman | 3706/-$ | 9/26/2001 | 3733 | 37669 | EURO | DR/08/41 | 45 |
| Al-Wasel and Babel | EUR49660.- | 17.06.2002 | 305367 | 308287.7 | GBP | DR.08.42 | 46 |
| Al-Rafedain | 4422/- | 1/5/2002 | 4421.48 | 47920 | EURO | DR/08/43 | 47 |
| 8979 | 15356/- | 5/30/2001 | 15356 | 154979 | EURO | DR/08/44 | 48 |
| 9027 | 10570/- Euro | 3/5/2002 | 34107 | 344173/25 | UAE DHS | DR/08/45 | 49 |
| | | | 26379 | 263779 | EURO | DR/08/46 | 50 |
| Al-Rafedain /Amman | 1665/- | 12/5/2001 | 1665 | 16801 | EURO | DR/08/47 | 51 |
| | | | 5434.95 | 58879/7 | EURO | DR/08/48 | 52 |
| | | | 16642.4 | 1830664 | EURO | DR/08/49 | 53 |
| | | | 4538 | 457952 | DEM | DR/08/50 | 54 |
| Al-Rafedain / Amman | 2320/25 | | 8435 | 85111/4 | DEM | DR/08/51 | 55 |
| Al-Rafedain / Amman | 4312/75 | 12/31/2002 | 3541 | 357274 | DEM | DR/08/52 | 56 |
| 8979 | 1810/49 | | 991 | 9950 | EURO | DR/08/53 | 57 |
| 9027 | 995/- | 4/18/2002 | 15580 | 158000 | EURO | DR/08/54 | 58 |
| Al-Rafedain / Baghdad | 3715/- Euro | 11/27/2002 | 7261 | 73315 | DEM | DR/08/55 | 59 |
| Jordanian Investment Bank | 175932/,61$, | | 352000 | 3869211 | EURO | DR/08/56 | 60 |
| Housing | 2440/- | 5/19/2002 | 2440 | 24630 | EURO | DR/08/57 | 61 |
| Housing | 30400/-,2700/- | 04/11/02,17/12/02 | 33100 | 334400 | EURO | DR/08/58 | 62 |
| Housing | 63095/- | 9/22/2002 | 63095 | 636675 | EURO | DR/08/59 | 63 |
| | | | 67070 | 676000 | EURO | DR/08/60 | 64 |
| | | | 46254 | 431704 | EURO | DR/08/61 | 65 |
| Al-Rafedain/Baghdad | 40588/-,$8 | | 40596 | 399908 | EURO | DR/08/62 | 66 |
| Al-Sharja and then Housing | 148650/- | 3/19/2002 | 147310 | 1486500 | EURO | DR/08/63 | 67 |
| Housing | 112093 | 10/28/2002 | 112083 | 1131063 | EURO | DR/08/64 | 68 |
| 620 | 48268/- | 8/20/2002 | 48268 | 483438 | EURO | DR/08/65 | 69 |
| Housing | 31240/- | 12/23/2002 | 31240 | 315180 | EURO | DR/08/66 | 70 |
| Al-Rafedai/Baghdad | 17378/48 | 2/2/2003 | 17378.48 | 1911155.77 | GBP | DR.08.67 | 71 |
| National | 542537/-Japanese Yen | 4/18/2002 | 542537 | 5967902 | YEN | DR/08/68 | 72 |
| | | | 15660.48 | 172265/28 | EURO | DR/08/69 | 73 |
| Investment | 11275/- | | 11275 | 113775 | EURO | DR/08/70 | 74 |
| Guarantee | 26000/- | | 26000 | 260275 | EURO | DR/08/71 | 75 |
| | | | 5838 | 64218 | DEM | DR/08/72 | 76 |

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Baghdad | 2389/98 Euro | 11/18/2002 | 4674.4 | 49228 | DEM | DR/08/74 | 77 |
| Al-Wasel and Babel | 5141/88 | 6/25/2002 | 5141.88 | 54227/88 | EURO | DR/09/01 | 78 |
| Housing | 36151/-,55196/50,72882/50 | 09/10/2002,27/11/02,5/2/03 | 164230 | 1656077 | EURO | DR/09/02 | 79 |
| | | | 8470000 | 85470000 | YEN | DR/09/03 | 80 |
| Al-Rafedain/Baghdad | $6604/- | | 6500 | 70994 | EURO | DR/09/04 | 81 |
| 620 | 33600/- | 8/13/2002 | 33600 | 339056 | EURO | DR/09/05 | 82 |
| Guarantee | 432871/- | | 43287 | 437936 | EURO | DR/09/06 | 83 |
| National | 70000/- | | 70000 | 722000 | EURO | DR/09/07 | 84 |
| National | 70000/- | | 70000 | 730000 | EURO | DR/09/08 | 85 |
| National | 17000/- | | 17000 | 150000 | EURO | DR/09/09 | 86 |
| | | | 45460 | 458700 | EURO | DR/09/10 | 87 |
| National | 1666/- | | 1666 | 18320 | EURO | DR/09/11 | 88 |
| Al-Rafedain / Beirut | 255000/- | 2/22/2002 | 255000 | 2610000 | EURO | DR/09/12 | 89 |
| 9027 | 27570/- | 6/20/2002 | 27570 | 278155 | EURO | DR/09/13 | 90 |
| | | | 316415 | 2953205 | EURO | DR/09/14 | 91 |
| 9027 | 7297/- | 6/7/2001 | 7297 | 80260 | EURO | DR/09/15 | 92 |
| 9027 | 107498/-7/- | | 107498 | 1003318 | EURO | DR/09/16 | 93 |
| | | | | | | | 94 |
| Al-Rafedain / Amman | 20000/- | 8/15/2001 | 40000 | 390000 | EURO | DR/09/18 | 95 |
| National | 140000/- | 13/12/,26/12/01 | 140000 | 1452000 | EURO | DR/09/19 | 96 |
| Saradar/Beirut | 54432/- | | 54432 | 562464 | EURO | DR/09/20 | 97 |
| National | 55000/- | | 55000 | 575000 | EURO | DR/09/21 | 98 |
| | | | 225000 | 2455000 | EURO | DR/09/22 | 99 |
| | | | 6600 | 68300 | EURO | DR/09/23 | 100 |
| | | | 51366 | 518262 | EURO | DR/09/24 | 101 |
| Al-Rafedain | 104684/-$ | 6/3/2002 | 112200.54 | 1047200 | EURO | DR/09/25 | 102 |
| | | | 131858 | 1320633 | EURO | DR/09/26 | 103 |
| Payment of guarantee | 39890/-,2 | 10/14/2002 | 39892 | 438812 | EURO | DR/09/27 | 104 |
| Al-Wasel and Babel | 23458/- | 5/29/2002 | 23458 | 236711 | EURO | DR/09/28 | 105 |
| | | | | | | | 106 |
| Guarantee | 13910/- | | 13910 | 140400 | EURO | DR/09/30 | 107 |
| Al-Rafedain / Amman | 15777/- | 2/6/2002 | 15777 | 160500 | EURO | DR/09/31 | 108 |
| Housing | 326071/- | 1/23/2003 | 32607 | 329032 | EURO | DR/09/32 | 109 |
| | | | 30803 | 310650/33 | EURO | DR/09/33 | 110 |
| 620 | 39375/-,22475/-,18852/- | 18/11/2002,20/1/03 | 80702 | 814360 | EURO | DR/09/35 | 111 |
| | | | | | | | 112 |
| | | | 18560 | 204150 | EURO | DR/09/37 | 113 |
| 8979 | 36125/- | 7/12/2001 | 36125 | 397275 | EURO | DR/09/38 | 114 |
| | | | 13674,4 | 136591 | EURO | DR/09/39 | 115 |

IIC-GOI-251244

IIC-GOI-251245

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Al-Rafedain/Baghdad and Al-Rafedain/Amman | 7030/-,$3/- | 5/8/2002 | 7038.25 | 74439/5 | EURO | DR/09/40 | 116 |
| | | | 5673 | 57250 | EURO | DR/09/42 | 117 |
| | | | 67870 | 684866 | EURO | DR/09/44 | 118 |
| Housing | 10909/- | 8/13/2002 | 10909 | 110073 | EURO | DR/09/45 | 119 |
| Al-Rafedain / Amman | 27043/- | 3/13/2002 | 27043 | 250972 | EURO | DR/09/46 | 120 |
| | | | 18600 | 186254 | EURO | DR/09/47 | 121 |
| | | | 12406 | 124057 | EURO | DR/09/48 | 122 |
| | | | 67500 | 726250 | EURO | DR/09/50 | 123 |
| | | | 227329 | 2388000 | EURO | DR/09/51 | 124 |
| | | | 346458 | 3709000 | EURO | DR/09/52 | 125 |
| | | | 88000 | 888000 | EURO | DR/10/01 | 126 |
| | | | 63270.6 | 686054/5 | EURO | DR/10/02 | 127 |
| Payment of guarantee | 17233/36 | 1/11/2003 | 17233.36 | 188416 | EURO | DR/10/03 | 128 |
| Al-Rafedain / Baghdad | 1710/- | | 1709./19 | 18497/18 | EURO | DR/10/04 | 129 |
| | | | 12397.67 | 125085/26 | EURO | DR/10/05 | 130 |
| Housing | 4117/- | 1/2/2003 | 4117 | 39942 | EURO | DR/10/06 | 131 |
| | | | 25983.26 | 262194/61 | EURO | DR/10/07 | 132 |
| Guarantee | 46813/- | | 46813 | 514939 | EURO | DR/10/08 | 133 |
| | | | 12157 | 133727 | EURO | DR/10/09 | 134 |
| | | | 103312 | 1042510 | EURO | DR/10/10 | 135 |
| | | | 14056.47 | 141842/46 | EURO | DR/10/11 | 136 |
| Al-Rafedain/ Baghdad | 3059/5,1/- | 15/08/02,27/8/02 | 3060.41 | 33654/4 | EURO | DR/10/12 | 137 |
| Payment of guarantee | 63790/- | 10/13/2002 | 63790 | 643700 | EURO | DR/10/13 | 138 |
| 9027 | 4925/36€,1/-$ | 10/24/2002 | 4926 | 54179 | EURO | DR/10/14 | 139 |
| | | | | | | | 140 |
| | | | 34700 | 381693 | EURO | DR/10/16 | 141 |
| | | | 40903.89 | 412757/36 | EURO | DR/10/17 | 142 |
| | | | 15400 | 155400 | EURO | DR/10/18 | 143 |
| | | | 12707.19 | 128227/03 | EURO | DR/10/19 | 144 |
| | | | | | | | 145 |
| | | | 3348.84 | 36837/11 | EURO | DR/10/21 | 146 |
| | | | 16864.7 | 170180 | EURO | DR/10/22 | 147 |
| | | | | | | | 148 |
| 9027 | 960/- | 9/18/2002 | 960 | 10563 | EURO | DR/10/24 | 149 |
| 9027 | 19832/8 | 10/25/2001 | 19832.9 | 218160/8 | EURO | DR/10/25 | 150 |
| | | | 24510.45 | 247333 | EURO | DR/10/26 | 151 |
| 9027 | 28500/- | 10/20/2002 | 28500 | 306000 | EURO | DR/10/27 | 152 |
| | | | 7743.28 | 78136/71 | EURO | DR/10/28 | 153 |

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 16167.9 | 163147/8 | | | 154 |
| Payment of guarantee | 6983/- | 12/3/2002 | 6983 | 76808 | EURO | DR/10/30 | 155 |
| National | 18126/- | 1/23/2003 | 18126 | 199386 | EURO | DR/10/31 | 156 |
| Investment | 8410/- | | 8410 | 92510 | EURO | DR/10/32 | 157 |
| Guarantee | 32713/- | | 32712 | 358612 | EURO | DR/10/33 | 158 |
| Payment of guarantee | 103544/22 | | 103544.22 | 1044855/21 | EURO | DR/10/34 | 159 |
| Saradar 15/11/02 | 6075/- | 1/3/2003 | 12150 | 130000 | EURO | DR/10/35 | 160 |
| | | | 44381.11 | 48192/1 | EURO | DR/10/36 | 161 |
| | | | 495015 | 5445000 | EURO | DR/10/37 | 162 |
| Payment of letter of guarantee | 34179/- | 8/14/2002 | 34179 | 351386 | EURO | DR/10/38 | 163 |
| Housing | 8646/10 | 8/19/2002 | 8646.11 | 95107/1 | EURO | DR/10/39 | 164 |
| Al-Rafedain / Amman | 10000/- | 5/28/2002 | 9999.75 | 107087 | EURO | DR/10/40 | 165 |
| Saradar | 8750/- | 11/15/2002 | 8750 | 96250 | EURO | DR/10/41 | 166 |
| | | | 22429 | 246722 | EURO | DR/10/42 | 167 |
| | | | 9963 | 109582/71 | EURO | DR/10/43 | 168 |
| | | | 11172 | 122892 | EURO | DR/10/44 | 169 |
| | | | 4867.78 | 53418/67 | EURO | DR/10/45 | 170 |
| Iraq Commercial Center / Damascus | 29865/- | 8/24/2002 | 29664.16 | 326306 | EURO | DR/10/46 | 171 |
| Housing | 11739/69 | 8/19/2002 | 11739.7 | 129127/19 | EURO | DR/10/47 | 172 |
| Al-Rafedain / Baghdad | 2510/-,2850/-E | 08/04/02,259/9/02 | 5700 | 61545 | EURO | DR/10/48 | 173 |
| | 145032/- | | 145032 | 1463332 | EURO | DR/10/49 | 174 |
| | | | 60500 | 610500 | EURO | DR/10/50 | 175 |
| Housing | 24677/41 | 1/23/2003 | 24677.41 | 247255 | EURO | DR/10/51 | 176 |
| | | | 7930 | 79845 | EURO | DR/10/52 | 177 |
| | | | 4274 | 43130 | EURO | DR/10/53 | 178 |
| | | | 22966.96 | 231757/4 | EURO | DR/10/54 | 179 |
| Housing | 14104/- | 11/25/2002 | 14104 | 142420 | EURO | DR/10/55 | 180 |
| National | 5228/5 | 4/3/2002 | 5228.6 | 52384/5 | EURO | DR/10/56 | 181 |
| Al-Rafedain / Amman | 4890/- | 12/11/2002 | 4887.91 | 537669 | EURO | DR/10/57 | 182 |
| Housing | 4680/- | 9/11/2002 | 4680 | 51480 | EURO | DR/10/58 | 183 |
| | | | | | EURO | DR/10/59 | 184 |
| | | | | | | | 185 |
| | | | 3611400 | 39725400 | EURO | DR/10/61 | 186 |
| Housing Bank | 35815/98 | 4/9/2002 | 35815.99 | 361481/55 | EURO | DR/10/62 | 187 |
| | | | 4128 | 45405 | EURO | DR/10/63 | 188 |
| | | | 1355.55 | 14860/94 | EURO | DR/10/64 | 189 |
| Housing | 4700/- | 10/28/2002 | 4361 | 47971 | EURO | DR/10/65 | 190 |
| | | | 10267 | 112932 | EURO | DR/10/66 | 191 |
| Housing | 3261/- | 10/9/2002 | 3261 | 35871 | EURO | DR/10/67 | 192 |

IIC-GOI-251246

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 10370 | 114070 | EURO | DR/10/68 | 193 |
| | | | 397000 | 4367000 | EURO | DR/10/69 | 194 |
| Housing | 3416/5,3416/5 | 10/06/02, 12/6/02 | 6833 | 75163 | EURO | DR/10/70 | 195 |
| | | | 4675 | 51425 | EURO | DR/10/71 | 196 |
| | | | 17530 | 192830 | EURO | DR/10/72 | 197 |
| | | | 35649 | 392134 | EURO | DR/10/73 | 198 |
| 9027 | 4774/30 | 11/26/2001 | 4774.31 | 525173 | EURO | DR/10/74 | 199 |
| Housing | 17530/- | 2/18/2003 | 59000 | 618000 | EURO | DR/10/75 | 200 |
| | | | 31400 | 345400 | EURO | DR/10/76 | 201 |
| | | | 2655 | 26790 | EURO | DR/10/77 | 202 |
| | | | 1384.45 | 15128/96 | EURO | DR/10/78 | 203 |
| | | | 25405 | 259277 | EURO | DR/10/79 | 204 |
| Guarantee | 29248/ | | 29248 | 292488 | EURO | DR/10/80 | 205 |
| 620 | 11805/-$ | 12/31/2002 | 11500 | 126500 | EURO | DR/10/81 | 206 |
| Guarantee | 7890/- | | 7890 | 86790 | EURO | DR/10/82 | 207 |
| Guarantee | 10429/- | | 10429.96 | 114728 | EURO | DR/10/83 | 208 |
| Guarantee | 70869/40 | | 70869.4 | 779561/16 | EURO | DR/10/84 | 209 |
| | | | 2999.29 | 32413 | EURO | DR/10/85 | 210 |
| | | | 835200 | 9187200 | EURO | DR/10/86 | 211 |
| | | | 3434.3 | 377763 | EURO | DR/11/01 | 212 |
| | | | 1995.82 | 21951/79 | EURO | DR/11/02 | 213 |
| | | | 65241 | 717647 | EURO | DR/11/03 | 214 |
| | | | 16383 | 180206/22 | EURO | DR/11/04 | 215 |
| | | | 9468 | 104075 | EURO | DR/11/05 | 216 |
| | | | 17281 | 189867 | EURO | DR/11/06 | 217 |
| | | | 5261.98 | 57881.68 | GBP | DR.11.07 | 218 |
| | | | 2879 | 31669 | EURO | DR/11/08 | 219 |
| | | | 5875 | 64625 | EURO | DR/11/09 | 220 |
| Guarantee | 14766/- | | 14766 | 162376/2 | EURO | DR/11/10 | 221 |
| | | | 390000 | 4290000 | EURO | DR/11/11 | 222 |
| | | | 31000 | 341000 | EURO | DR/11/12 | 223 |
| Main | 8160/02,175339/98 | 3/10/02,22/10/02 | 256500 | 2814000 | EURO | DR/11/13 | 224 |
| | | | 36043 | 396469 | EURO | DR/11/14 | 225 |
| | | | 34221 | 376431 | EURO | DR/11/14 | 226 |
| | | | 1450 | 15950 | EURO | DR/11/15 | 227 |
| Housing | 11$,2599/-Euro | | 2609.29 | 28462/5 | EURO | DR/11/16 | 228 |
| | | | 4160 | 45760 | EURO | DR/11/17 | 229 |
| | | | 3454 | 37994 | EURO | DR/11/18 | 230 |
| Guarantee | 12174/- | | 12174 | 133887 | EURO | DR/11/19 | 231 |
| | | | 78343 | 861749 | EURO | DR/11/20 | 232 |

IIC-GOI-251247

IIC-GOI-251248

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 5453.5 | 59988/5 | EURO | DR/11/21 | 233 |
| | | | 57167.04 | 628837/38 | EURO | DR/11/22 | 234 |
| | | | 37000 | 407000 | EURO | DR/11/23 | 235 |
| | | | 38000 | 418000 | EURO | DR/11/24 | 236 |
| | | | 3871.94 | 42591/34 | EURO | DR/11/25 | 237 |
| Housing | 22518/- | 1/29/2003 | 22518 | 247690 | EURO | DR/11/26 | 238 |
| | | | 146836 | 1615196 | EURO | DR/11/27 | 239 |
| | | | 52216 | 574376 | EURO | DR/11/28 | 240 |
| | | | 23131 | 254441 | EURO | DR/11/29 | 241 |
| | | | 11219 | 123408 | EURO | DR/11/30 | 242 |
| Housing | 2791/- | 12/19/2002 | 2791 | 30697 | EURO | DR/11/31 | 243 |
| | | | 8109.5 | 89204/5 | EURO | DR/11/32 | 244 |
| | | | 3894.2 | 42834 | EURO | DR/11/33 | 245 |
| | | | 6495 | 68640/4 | EURO | DR/11/34 | 246 |
| Main | 1482/- | 11/6/2002 | 1506.71 | 16573/79 | EURO | DR/11/35 | 247 |
| | | | 1506.71 | 16573/79 | EURO | DR/11/35 | 248 |
| | | | 8230 | 87530 | EURO | DR/11/36 | 249 |
| Housing | 2214/- | 12/15/2002 | 2214 | 24353/8 | EURO | DR/11/37 | 250 |
| | | | | | STG | | 251 |
| | | | 4153.28 | 45680 | EURO | DR/11/39 | 252 |
| Guarantee payment | 66000/- | 11/18/2002 | 66000 | 722250 | EURO | DR/11/40 | 253 |
| Partial payment of guarantee | 26110/-42910/- | 10/12/02,25/12/02 | 69020 | 757190 | EURO | DR/11/41 | 254 |
| Payment of guarantee | 25376/- | 3/13/2003 | 25376 | 278096 | EURO | DR/11/42 | 255 |
| | | | 43200 | 475200 | EURO | DR/11/43 | 256 |
| | | | 4158.18 | 45739/18 | EURO | DR/11/44 | 257 |
| | | | 100000 | 1100000 | EURO | DR/11/45 | 258 |
| | | | 9041.4 | 99455 | EURO | DR/11/46 | 259 |
| | | | 1640 | 18040 | EURO | DR/11/47 | 260 |
| | | | 8276.45 | 91040/8 | EURO | DR/11/48 | 261 |
| | | | 29612 | 325728 | EURO | DR/11/49 | 262 |
| | | | 34447.45 | 37857564 | EURO | DR/11/50 | 263 |
| Al-Rafedain / Amman | 1025/- | 8/19/2002 | 1023 | 11248 | EURO | DR/11/51 | 264 |
| Housing | 15448/- | 1/29/2003 | 15448 | 169924 | EURO | DR/11/52 | 265 |
| | | | 15448 | 169924 | EURO | DR/11/52 | 266 |
| | | | 15448 | 169924 | EURO | DR/11/52 | 267 |
| | 620 11045/-$ | 9/28/2002 | 11250 | 123750 | EURO | DR/11/53 | 268 |
| | | | 355400 | 3909400 | EURO | DR/11/54 | 269 |
| | | | 59668 | 656346 | EURO | DR/11/55 | 270 |
| | | | 34389 | 378278 | EURO | DR/11/56 | 271 |
| | | | 18106 | 199163 | EURO | DR/11/57 | 272 |

IIC-GOI-251249

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 139600 | 1535600 | EURO | DR/11/58 | 273 |
| | | | 12814 | 140954 | EURO | DR/11/59 | 274 |
| | | | 5303 | 58327 | EURO | DR/11/60 | 275 |
| | | | 6513.2 | 716443 | EURO | DR/11/61 | 276 |
| | | | 8464 | 93091 | EURO | DR/11/62 | 277 |
| | | | 35457 | 390027 | EURO | DR/11/63 | 278 |
| | | | 4513.9 | 49648 | EURO | DR/11/64 | 279 |
| | | | 7041.9 | 77460 | EURO | DR/11/65 | 280 |
| | | | 118281 | 130108774/1 | EURO | DR/11/66 | 281 |
| | | | 116600 | 1282800 | EURO | DR/11/67 | 282 |
| | | | 141700 | 1558700 | EURO | DR/11/68 | 283 |
| | | | 154434 | 1696758 | EURO | DR/11/69 | 284 |
| Payment of guarantee | 361124/- | 1/23/2003 | 36123.95 | 397363345 | EURO | DR/11/70 | 285 |
| | | | 27376.74 | 30114414 | EURO | DR/11/71 | 286 |
| | | | 20884.02 | 229724/22 | EURO | DR/11/72 | 287 |
| | | | 8864 | 97500 | EURO | DR/11/73 | 288 |
| | | | 3941 | 43348/93 | EURO | DR/11/74 | 289 |
| Guarantee | 16756/52 | | 16756.52 | 184343/5 | EURO | DR/11/75 | 290 |
| | | | 133346 | 14668012 | EURO | DR/11/76 | 291 |
| | | | 1150 | 12645/95 | EURO | DR/11/77 | 292 |
| | | | 8405.9 | 92455 | EURO | DR/11/78 | 293 |
| | | | 55193 | 607117 | EURO | DR/11/79 | 294 |
| | | | 69540 | 764940 | EURO | DR/11/80 | 295 |
| | | | 3438 | 37817 | EURO | DR/11/81 | 296 |
| | | | 45970 | 505670 | EURO | DR/11/82 | 297 |
| | | | 43080 | 473640 | EURO | DR/11/83 | 298 |
| Guarantee | 2000/- | | 2000 | 22000 | EURO | DR/12/01 | 299 |
| Baghdad | 3945/- | 1/28/2003 | 3945 | 43395 | EURO | DR/12/02 | 300 |
| | | | 16585 | 182435 | EURO | DR/12/02 | 301 |
| | | | 13443 | 147870 | EURO | DR/12/03 | 302 |
| | | | 2545 | 27986/92 | EURO | DR/12/04 | 303 |
| | | | 2259 | 24848/32 | EURO | DR/12/05 | 304 |
| | | | 1860 | 20455 | EURO | DR/12/06 | 305 |
| | | | 64800 | 712800 | EURO | DR/12/07 | 306 |
| | | | 4777 | 52542 | EURO | DR/12/08 | 307 |
| Guarantee | 8631/- | | 8631 | 94935 | EURO | DR/12/09 | 308 |
| | | | 36569 | 402255 | EURO | DR/12/11 | 309 |
| | | | 6013.5 | 66131 | EURO | DR/12/12 | 310 |
| | | | 32700 | 359700 | EURO | DR/12/13 | 311 |
| | | | 17108.7 | 1881957/7 | EURO | DR/12/14 | 312 |

IIC-GOI-251250

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 109200 | 1201200 | EURO | DR/12/15 | 313 |
| | | | 4125 | 45370 | EURO | DR/12/16 | 314 |
| | | | 6855 | 75395/5 | EURO | DR/12/17 | 315 |
| | | | 11897 | 128661/1 | EURO | DR/12/18 | 316 |
| | | | 15880 | 174679/46 | EURO | DR/12/19 | 317 |
| | | | 2240 | 24633/89 | EURO | DR/12/20 | 318 |
| | | | 41780 | 459572 | EURO | DR/12/21 | 319 |
| | | | 3020 | 33214 | EURO | DR/12/22 | 320 |
| | | | 7317 | 80783 | EURO | DR/12/23 | 321 |
| | | | 2698 | 29672 | EURO | DR/12/24 | 322 |
| | | | 316139 | 3477527 | YEN | DR/12/25 | 323 |
| | | | 8271 | 90974 | EURO | DR/12/26 | 324 |
| | | | 22831 | 251135/15 | EURO | DR/12/27 | 325 |
| | | | 25346 | 278804 | EURO | DR/12/28 | 326 |
| | | | 2686730 | 2955403/30 | YEN | DR/12/28 | 327 |
| | | | 2449 | 26937 | EURO | DR/12/29 | 328 |
| | | | 2298 | 25273 | EURO | DR/12/30 | 329 |
| | | | 4320 | 47514 | EURO | DR/12/31 | 330 |
| | | | 57750 | 635250 | EURO | DR/12/32 | 331 |
| | | | 43000 | 473000 | EURO | DR/12/33 | 332 |
| | | | 2530 | 27830 | EURO | DR/12/34 | 333 |
| | | | 2480 | 27280 | EURO | DR/12/35 | 334 |
| | | | 20390 | 113608 | EURO | DR/12/36 | 335 |
| | | | 15252 | 167766/75 | EURO | DR/12/39 | 336 |
| | 9027 65000/- | 3/9/2003 | 65000 | 715000 | EURO | DR/12/40 | 337 |
| | | | 11309 | 1243986 | EURO | DR/12/41 | 338 |
| | | | 67667 | 744332 | EURO | DR/12/42 | 339 |
| | | | 10933 | 120262/36 | EURO | DR/12/43 | 340 |
| | | | 284652 | 3131100 | EURO | DR/12/44 | 341 |
| | | | 204600 | 2250600 | EURO | DR/12/45 | 342 |
| | | | 149600 | 1645600 | EURO | DR/12/46 | 343 |
| | | | 1108 | 12181 | EURO | DR/12/47 | 344 |
| | | | 18231 | 200533 | EURO | DR/12/48 | 345 |
| | | | 62784 | 690614/45 | EURO | DR/12/49 | 346 |
| | | | 15569 | 171251/94 | EURO | DR/12/50 | 347 |
| | | | 35200 | 387200 | EURO | DR/12/51 | 348 |
| | | | 31200 | 343200 | EURO | DR/12/53 | 349 |
| | | | 19500 | 214500 | EURO | DR/12/55 | 350 |
| | | | 1962 | 21577 | EURO | DR/12/56 | 351 |
| | | | 8743.48 | 96180/48 | EURO | DR/12/57 | 352 |

IIC-GOI-251251

| Bank | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 22517 | 247683/04 | EURO | DR/12/58 | 353 |
| | | | 20285 | 222908/35 | EURO | DR/12/59 | 354 |
| | | | 30874 | 339830 | EURO | DR/12/60 | 355 |
| | | | 492000 | 5412000 | EURO | DR/12/60 | 356 |
| | | | 39887 | 438756/01 | EURO | DR/12/61 | 357 |
| | | | 6637 | 72999 | EURO | DR/12/62 | 358 |
| | | | 251692 | 276779 | EURO | DR/12/63 | 359 |
| | | | 11748 | 129222 | EURO | DR/12/64 | 360 |
| | | | 2237 | 24600 | EURO | DR/12/65 | 361 |
| | | | 10140 | 111540 | EURO | DR/12/66 | 362 |
| | | | 38125 | 419370 | EURO | DR/12/67 | 363 |
| | | | 28141 | 309551 | EURO | DR/12/68 | 364 |
| | | | 2331 | 25636 | EURO | DR/12/70 | 365 |
| | | | 12000 | 132000 | EURO | DR/12/71 | 366 |
| | | | 12286 | 135146/05 | EURO | DR/12/72 | 367 |
| | | | 8498 | 93478 | EURO | DR/12/73 | 368 |
| | | | 5759 | 63344 | EURO | DR/12/74 | 369 |
| | | | 39781 | 437588/66 | EURO | DR/12/75 | 370 |
| | | | 259025 | 2849271 | EURO | DR/12/76 | 371 |
| | | | 19880 | 218680 | EURO | DR/12/78 | 372 |
| | | | 23680 | 260480 | EURO | DR/12/79 | 373 |
| | | | 98802 | 1086821 | EURO | DR/13/01 | |
| | | | 16269 | 178953/8 | EURO | DR/13/02 | |
| | | | 6668 | 73343 | EURO | DR/13/03 | 374 |
| | | | 75205 | 827252 | EURO | DR/13/04 | 375 |
| | | | 64545 | 709988 | EURO | DR/13/05 | 376 |
| | | | 60638 | 667010 | EURO | DR/13/06 | 377 |
| | | | 40635 | 446984/44 | EURO | DR/13/08 | 378 |
| | | | 4100 | 45100 | EURO | DR/13/09 | 379 |
| | | | 8880 | 97672 | EURO | DR/13/11 | 380 |
| | | | 127861 | 1406682/2 | EURO | DR/13/12 | 381 |
| | | | 293146 | 322447736 | EURO | DR/13/13 | 382 |
| | | | 7788 | 85668 | EURO | DR/13/14 | 383 |
| | | | 36258838.65 | | | | |
| | | | 296876081.26 | | | | |

IIC-GOI-251252

| | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| | | | 47046 | 474732/8 | EURO | TI/09/01 | 1 |
| Guarantee | 14425/69 | | 14426 | 145568/32 | EURO | TI/09/02 | 2 |
| | | | 51000 | 478000 | EURO | TI/09/03 | 3 |
| | 40471/- | | 40471 | 408387/6 | EURO | TI/09/04 | 4 |
| | 9027 45431/- | 9/24/2002 | 45431 | 458437 | EURO | TI/09/06 | 6 |
| | | | 67243 | 678536 | EURO | TI/09/07 | 7 |
| Amman | 802205/- | 11/25/2002 | 84205 | 849705 | EURO | TI/09/08 | 8 |
| | 9027 27148/- | 3/20/2002 | 27148 | 273948 | EURO | TI/10/01 | 10 |
| | | | 161810 | 1632810 | EURO | TI/10/02 | 11 |
| Saradar | 1312/- | | 1311 | 13237 | EURO | TI/10/03 | 12 |
| Saradar | 11333/- | | 11333 | 114361 | EURO | TI/10/04 | 13 |
| Saradar | 9740/- | | 9740 | 98284 | EURO | TI/10/05 | 14 |
| Saradar | 1770/- | | 1770 | 17861 | EURO | TI/10/07 | 16 |
| | | | 17739 | 179004 | EURO | TI/10/08 | 17 |
| | | | 2332 | 23532 | EURO | TI/10/09 | 18 |
| | | | 12220 | 123315 | EURO | TI/10/10 | 19 |
| | | | 19175 | 193485 | EURO | TI/10/12 | 21 |
| | | | 6980 | 70430 | EURO | TI/10/13 | 22 |
| | | | 8678 | 87568 | EURO | TI/10/14 | 23 |
| Housing | 4065/- | 9/26/2002 | 4064 | 41016 | EURO | TI/10/15 | 24 |
| | | | 15843 | 159867 | EURO | TI/10/16 | 25 |
| | | | 14273 | 144024 | EURO | TI/10/17 | 26 |
| Housing | 19632/- | 1/10/2003 | 19632 | 198108 | EURO | TI/10/18 | 27 |
| Al-Rafedain / Baghdad and Housing | 8152/-,733/- | 6/2/0301/02/2003 | 8885 | 89657 | EURO | TI/10/20 | 29 |
| | | | 12855 | 129719 | EURO | TI/10/21 | 30 |
| | | | 36366 | 366966 | EURO | TI/10/22 | 31 |
| | | | 25836 | 260707 | EURO | TI/10/23 | 32 |
| Guarantee | 2616/- | | 2616 | 26400 | EURO | TI/10/24 | 33 |
| Guarantee | 3831/- | | 3831 | 38665 | EURO | TI/10/25 | 34 |
| Guarantee | 5748/- | | 5748 | 58008 | EURO | TI/10/26 | 35 |
| Guarantee | 2273/- | | 2273 | 22941 | EURO | TI/10/27 | 36 |

| | Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|---|
| Guarantee | 4598/- | | 4598 | 46402 | EURO | TI/10/28 | 37 |
| Guarantee | 12743/- | 9924.0 Euro | 12743 | 128594 | EURO | TI/10/29 | 38 |
| Guarantee | 11789/- | | 11789 | 118963 | EURO | TI/10/31 | 39 |
| Guarantee | 17342/74 | | 17342 | 175004 | EURO | TI/10/32 | 40 |
| Guarantee | 9804/- | | 9804 | 98933 | EURO | TI/10/33 | 41 |
| | | | 185960.45 | 2045565 | EURO | TI/10/34 | 42 |
| | 9689 4411/- | 8/6/2002 | 4411 | 44511 | EURO | TI/10/35 | 43 |
| | | | 32636 | 358993 | EURO | TI/11/07 | 44 |
| | | | 20060 | 220656 | EURO | TI/11/08 | 45 |
| | | | 254456 | 2799017 | EURO | TI/11/09 | 46 |
| | | | 33029 | 363319 | EURO | TI/11/10 | 47 |
| | | | 15574 | 171314 | EURO | TI/11/11 | 48 |
| | | | 18477 | 203243 | EURO | TI/11/12 | 49 |
| Guarantee | 6030/- | | 6030 | 66330 | EURO | TI/11/14 | 50 |
| | | | 4031 | 44341 | EURO | TI/11/15 | 51 |
| | | | 2325 | 25580 | EURO | TI/11/16 | 52 |
| | | | 20067 | 220740 | EURO | TI/11/17 | 53 |
| | | | 2857 | 31429 | EURO | TI/11/18 | 54 |
| | | | 27887 | 306764 | EURO | TI/11/02 | 55 |
| | | | 12749 | 140241 | EURO | TI/11/03 | 56 |
| | | | 16048 | 176531 | EURO | TI/11/04 | 57 |
| | | | 2800 | 30800 | EURO | TI/11/06 | 58 |
| Guarantee | 52178/- | | 52178 | 5739963/4 | EURO | TI/11/05 | 59 |
| Jordanian Investment Bank | 18082/- | 9/24/2002 | 18082 | 198906 | EURO | TI/11/13 | 60 |
| | | | 3668 | 40346 | EURO | TI/12/01 | 61 |
| | | | 25408 | 279492 | EURO | TI/12/02 | 62 |
| | | | 18481 | 203289 | EURO | TI/12/03 | 63 |
| | | | 17192 | 189118 | EURO | TI/12/04 | 64 |
| | | | 67671 | 569153 | EURO | TI/12/05 | 65 |
| | | | 3929 | 43221 | EURO | TI/12/06 | 66 |
| | | | 103207 | 1135277 | EURO | TI/12/07 | 67 |

IIC-GOI-251253

IIC-GOI-251254

| Amount Paid | Payment Date | Confirmed in our records | Amount | Currency | Contract # | |
|---|---|---|---|---|---|---|
| | | 22702 | 249727 | EURO | TI/12/10 | 68 |
| | | 7482 | 82302 | EURO | TI/12/11 | 69 |
| | | 3043 | 33473 | EURO | TI/12/12 | 70 |
| | | 35310 | 388411 | EURO | TI/12/13 | 71 |
| | | 13152 | 144668 | EURO | TI/12/14 | 72 |
| | | 27430 | 2494 | EURO | TI/12/15 | 73 |
| | | 13490 | 148389 | EURO | TI/12/17 | 74 |
| | | 4039 | 44430 | EURO | TI/12/18 | 75 |
| | | 9643 | 106077 | EURO | TI/12/19 | 76 |
| | | 45135 | 496485 | EURO | TI/12/09 | 77 |
| | | 37103 | 408130/8 | EURO | TI/12/16 | 78 |
| | | 2154970.45 | | | | |

IIC-GOI-251255

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency |
|---|---|---|---|---|---|
| Water Transportation | 340000/- | | 340000.00 | 3721594.00 | EURO |
| | | | | | |
| | | | 20496.00 | 204960.00 | EURO |
| | | | 74000.00 | 814000.00 | CHF |
| | | | 276775.00 | 3253740.55 | EURO |
| | | | 3661.00 | 40262.00 | DEM |
| | | | 6758.00 | 73663.10 | EURO |
| | | | 147000.00 | 161330.00 | EURO |
| | | | 60000.00 | 653340.00 | EURO |
| | | | 72000.00 | 792000.00 | EURO |
| | | | 30000.00 | 314933.02 | EURO |
| | | | 14252.00 | 1567750.00 | EURO |
| | | | 200000.00 | 2065360.00 | EURO |
| | | | 20000.00 | 212330.00 | EURO |
| Guarantee | 1600000/- | | 1600000.00 | 17393082.52 | EURO |
| | | | 37500.00 | 408332.00 | EURO |
| | | | 17187.50 | 173437.50 | EURO |
| | | | 14000.00 | 146000.00 | EURO |
| | | | 9800.00 | 103791.00 | EURO |
| | | | 23898.00 | 262885.00 | EURO |
| | | | 3205.00 | 25721.00 | EURO |
| | | | 508525.20 | 5042620.00 | EURO |
| | | | 608231.00 | 6677029.00 | GBP |
| | | | 799781.00 | 8775225.49 | EURO |
| 9027 | 44810/- | 9/2/2002 | 44810.00 | 492850.00 | EURO |
| Payment of guarantee | 40000/- | 11/16/2002 | 40000.00 | 401037.00 | EURO |
| | | | | | |
| | | | 47826.00 | 510788.42 | EURO |
| Al-Rafedain / Baghdad and Housing | | | 3400.00 | 37063.00 | EURO |
| | | | 46481.80 | 511300.00 | EURO |
| | | | 63928.00 | 703212.00 | EURO |
| Al-Rafedain | 40515/- | | 108500.00 | 1127720.00 | EURO |
| | | | 129710.00 | 1377685.00 | EURO |

IIC-GOI-251256

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency |
|---|---|---|---|---|---|
| | | | 64621.00 | 710839.00 | EURO |
| | | | 11000.00 | 111420.00 | EURO |
| | | | 12290.00 | 133975.00 | ▮▮▮ |
| National | 11000/- | | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| National | 12482/-,55000 | 9924.0 Euro | 55000.00 | 596025.00 | EURO |
| | | | 37940.00 | 417340.00 | EURO |
| Housing | 2100/- | 6/5/2002 | 2100.00 | 23100.00 | EURO |
| | | | 35000.00 | 370381.40 | GBP |
| | | | 3370.00 | 37065.00 | EURO |
| | | | 12753.00 | 140279.00 | EURO |
| Al-Rafedain/Beirut | 3370/- | | 46894.00 | 515834.00 | EURO |
| | | | 178728.00 | 1787280.00 | EURO |
| Al-Rafedain / Beirut | 46894/- | | 54150.00 | 518102.00 | EURO |
| | | | 29680.00 | 154392.00 | EURO |
| | | | 78595.00 | 864543.00 | DEM |
| 9027 | 15439/-14241/- | 13/12/01,30/1/02 | 30000.00 | 327403.00 | DEM |
| | | | 400000.00 | 4385182.00 | DEM |
| | | | 160000.00 | 1755675.00 | DEM |
| | | | 128000.00 | 1398969.00 | EURO |
| | | | 34320.00 | 377434.00 | EURO |
| Al-Rafedain | DEM 250343/- | 8/23/2001 | 18330.00 | 201612.00 | ▮▮▮ |
| Al-Rafedain | 18320/- | 3/18/2002 | 192190.00 | 2114081.00 | EURO |
| 9027 | 192190/- | 7/8/2002 | 126160.00 | 1387280.00 | EURO |
| Amman | 17072/- | | 24000.00 | 242575.00 | DEM |
| | 192190/- | | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| Jordanian Investment Bank | | | 7000.00 | 76250.00 | CHF |
| | | | 9200.00 | 100516.00 | DEM |
| | | | 21700.00 | 238132.00 | DEM |
| Al-Rafedain / Baghdad | 9200/- | | 36550.00 | 396220.00 | EURO |
| | | | 12000.00 | 130960.00 | EURO |
| | | | 71872.00 | 790587.00 | DEM |
| Al-Rafedain / Amman | 12000/- | 10/10/2001 | 17000.00 | 179860.00 | EURO |

IIC-GOI-251257

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency |
|---|---|---|---|---|---|
| | | | 115380.00 | 1269132.22 | EURO |
| 9027 | 42000/- | 9/18/2002 | 45000.00 | 456755.00 | EURO |
| | | | 30000.00 | 318279.00 | EURO |
| | | | 8000.00 | 84368.00 | EURO |
| | 8079 | | 110000.00 | 1167259.00 | EURO |
| | | | 23100.00 | 254091.00 | EURO |
| | | | 94000.00 | 1027975.00 | EURO |
| | | | 7000.00 | 75629.00 | EURO |
| Al-Rafedain | $83660/- | | 6000.00 | 59646.00 | EURO |
| | | | 14536.00 | 160000.00 | EURO |
| 9027 | 26550/-,1/- | 11/07/02,18/9/02 | 26551.00 | 292050.00 | EURO |
| 9027 | 14536/- | | 29287.00 | 310000.00 | EURO |
| | | | 8000.00 | 81000.00 | EURO |
| | 62284/86,83893/51 | | 110000.00 | 840000.00 | EURO |
| | | | 877760.00 | 960000.00 | EURO |
| | | | 33900.00 | 339000.00 | EURO |
| Baghdad | $ 35267/- | | 196245.00 | 2158600.00 | EURO |
| | 33900/- | | 8950.00 | 95000.00 | EURO |
| | | | 50000.00 | 517903.00 | EURO |
| | 50000 | | 12200.00 | 133299.00 | EURO |
| National | $10858/- | | 27000.00 | 290857.00 | EURO |
| Baghdad | 27000/- | 1/13/2002 | 56000.00 | 611000.00 | EURO |
| 9027 | 58854/32 | 7/2/2002 | 200000.00 | 1861535.00 | EURO |
| | | | 350000.00 | 3502580.95 | EURO |
| | | | 30000.00 | 323858.00 | EURO |
| | | | 3280.00 | 36007.00 | EURO |
| Al-Rafedain / Beirut | 3280/-,27228/10 | 7/2/2002 | 64000.00 | 517033.00 | EURO |
| | | | 1200.00 | 12600.00 | EURO |
| Housing | 300000/- | 6/10/2002 | 300000.00 | 3291557.00 | EURO |
| Housing | 44000/- | | 44000.00 | 475422.00 | EURO |
| | | | 17824.00 | 178240.00 | EURO |
| Guarantee | 1521305/- | | 1521305.00 | 16734365.00 | GBP |
| Guarantee | 70000 | | 70000.00 | 747105.00 | EURO |
| Guarantee | 25000 | | 25000.00 | 261641.00 | EURO |

IIC-GOI-251258

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency |
|---|---|---|---|---|---|
| Guarantee | 20000 | | 20000.00 | 209087.00 | EURO |
| Guarantee | 126257/45 | | 126257.45 | 11781189.35 | EURO |
| | | | 50000.00 | 502150.00 | EURO |
| | | | 90000.00 | 914838.00 | EURO |
| Housing | 8490/- | | 8500.00 | 90687.50.0 | EURO |
| | | | 90200.00 | 991664.00 | EURO |
| | | | 186000.00 | 2043127.00 | EURO |
| | | | 57400.00 | 631400.00 | FRF |
| | | | 17000.00 | 177270.00 | EURO |
| 9027 | 51000/- | 9/15/2002 | 51000.00 | 559793.00 | EURO |
| National | $64497/- | 10/21/2001 | 7300.00 | 78840.00 | EURO |
| | | | 110376.00 | 1005000.00 | EURO |
| | | | 417700.00 | 4594656.00 | EURO |
| Al-Rafedain/Amman | 11037/- | | 11037.00 | 121403.72 | EURO |
| | | | 30990.00 | 340876.00 | EURO |
| Housing | 51754/- | | 51754.00 | 569292.00 | EURO |
| | | | 55891.00 | 614862.00 | FRF |
| | | | 9700.00 | 106400.00 | EURO |
| Guarantee | 1033596/- | | 1083974.00 | 8310470.00 | EURO |
| | | | | | |
| Amman | 16562/- | | 16562.00 | 182178.00 | EURO |
| | | | 461910.00 | 5080958.00 | EURO |
| | | | 81185.00 | 834523.00 | EURO |
| | | | 24000.00 | 264000.00 | EURO |
| | | | 6895.00 | 73821.00 | EURO |
| Guarantee | 910 | | 910.00 | 9930.00 | EURO |
| Al-Rafedain / Amman /Water Transportation | 658960/- | | 658960.00 | 7248515.00 | EURO |
| | | | 27570.00 | 303232.00 | EURO |
| National Al-Rafedain / Amman | 26000/-,2979/- | 23/03/02, 16/7/02 | 79378.46 | 873076.00 | EURO |
| | | | 30000.00 | 290000.00 | EURO |
| | | | 384615.00 | 4193356.11 | EURO |
| | | | 1642.00 | 17885.54 | EURO |

IIC-GOI-251259

| Bank | Amount Paid | Payment Date | Amount of Services | Total Amount | Currency |
|---|---|---|---|---|---|
| | | | 100200.00 | 1102200.00 | EURO |
| Alia For Transportation | 14150/- | | 289144.87 | 3171434.87 | EURO |
| | | | 14150.00 | 155620.74 | EURO |
| | | | 9855.00 | 108344.00 | FRF |
| | | | 50642.00 | 504443.00 | EURO |
| Amman | 41130/-,1195/- | 7/16/2002 | 116287.00 | 1278585.00 | EURO |
| | | | 14105.72 | 154477.49 | EURO |
| Al-Rafedain | 23695/4 | | 41130.00 | 433925.00 | EURO |
| | | | 32720.00 | 346760.00 | EURO |
| | 18454/- | | 23695.40 | 203000.00 | EURO |
| | | | 4000.00 | 39987.50 | EURO |
| | | | | | |
| Water Transportation | 124383/- | | 189841.00 | 2072370.00 | EURO |
| | | | 200000.00 | 2200000.00 | EURO |
| Payment of guarantee | 40000/- | 2/5/2003 | 40000.00 | 349869.00 | EURO |
| 9027 | 47500/- | 9/12/2002 | 80000.00 | 851615.00 | EURO |
| Alia | 54442/59 | | 64657.28 | 603457.20 | EURO |
| Guarantee | 76326/56 | | 76326.56 | 814304.72 | EURO |
| | | | 63455.00 | 698005.00 | EURO |
| | | | 13372.70 | 146844.50 | EURO |
| Guarantee | 1220000 | | 120000.00 | 1220000.00 | EURO |
| | | | 20915.00 | 215566.00 | EURO |
| Guarantee | 30460/- | | 30460.00 | 307359.00 | EURO |
| 8979 | 2155/- | 9/15/2002 | 4309.00 | 47397.00 | EURO |
| | | | 883440.00 | 9717748.09 | EURO |
| Al-Rafedain / Amman | 845000/- | 9/4/2002 | 845000.00 | 9292335.00 | EURO |
| | | | 142880.00 | 1571396.00 | EURO |
| | | | 81098.00 | 818354.00 | EURO |
| | | | 341400.00 | 3221080.00 | EURO |
| Amman | 14750/- | | 14750.00 | 161516.00 | EURO |
| | | | 83000.00 | 905689.00 | EURO |
| | | | 70000.00 | 750710.00 | EURO |
| Water Transportation | 60000/- | | 60000.00 | 606000.00 | EURO |
| Amman | 32000/- | | 32000.00 | 347949.00 | EURO |